Alan J. Lipkin
Shaunna D. Jones
Anna C. Burns
WILLKIE FARR & GALLAGHER LLP
787 Seventh Avenue
New York, New York 10019
Tel:  (212) 728-8000
Fax:  (212) 728-8111

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

-------------------------------------------------------x

|  |  |  |
|---|---|---|
| In re | : | Chapter 11 |
|  | : |  |
| Interfaith Medical Center, Inc.,[1] | : | Case No. 12-48226 (CEC) |
|  | : |  |
| Reorganized Debtor. | : |  |

-------------------------------------------------------x

### FOURTH INTERIM AND FINAL APPLICATION OF WILLKIE FARR & GALLAGHER LLP AS ATTORNEYS FOR THE DEBTOR FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FROM DECEMBER 2, 2012 THROUGH JUNE 19, 2014

Willkie Farr & Gallagher LLP ("**WF&G**"), counsel for the debtor in the above-captioned case ("**IMC**" or the "**Debtor**"), in support of its application for:  (a) interim allowance of compensation for professional services rendered and reimbursement of expenses incurred from February 1, 2014 through June 19, 2014 (the "**Fourth Application Period**"); and (b) final allowance of compensation for professional services rendered and reimbursement of expenses incurred from December 2, 2012 through June 19, 2014[2] (the "**Final Application Period**"), respectfully represents:

---

[1]    The last four digits of the Debtor's federal tax identification number are 6155.  The Debtor's mailing address is 1545 Atlantic Avenue, Brooklyn, New York 11213.

[2]    This application also includes WF&G's fees and disbursements incurred after June 19, 2014 for the preparation, defense, and presentation of this application as well as for assistance provided to other professionals in preparing and filing their final fee applications and fee statements (collectively, "**Fee Request Work**").

## PRELIMINARY STATEMENT

As detailed below, throughout this challenging case, WF&G provided substantial services to the Debtor, reaching consensual resolutions when possible. By all accounts, the results were positive as this chapter 11 case is a tremendous success. WF&G's efforts played a significant role in that regard by assisting the Debtor to navigate the chapter 11 process and to accomplish its goals to formulate, negotiate, and confirm a chapter 11 plan that provides for the Debtor's reorganization, the preservation of healthcare services and jobs in IMC's community, and meaningful recoveries to IMC's creditors. Moreover, WF&G's hourly rates and fees charged to the Debtor are consistent with rates generally charged to, and paid by, WF&G's other clients, except for built in discounts discussed below.

Previously, objections have been made to WF&G's interim fee applications based on the following arguments, among others: (a) WF&G's fee applications did not contain sufficient detail regarding certain services performed; (b) WF&G allocated too much work to senior attorneys; (c) WF&G should not bill for monthly fee statement work as that should constitute firm overhead; and (d) WF&G should not bill for defending interim fee applications. These objections lack merit.

First, WF&G's time entries are sufficiently detailed. For example, if a legal assistant works on filing multiple pleadings for an omnibus hearing and the public record lists all matters on the calendar for that hearing, it would be superfluous to list each pleading filed. In other cases, entries are less detailed to protect privileged information, which otherwise would require fees to redact. In any event, when specific entries were questioned, WF&G corrected and clarified time to the extent possible.

Second, WF&G's work allocation actually reduced fees because having a single attorney work on a matter saved the fees involved with revising drafts, conferences, and other coordination efforts. Moreover, this case involved sensitive and politically charged issues that often required direct advice and involvement from a seasoned professional, as well as contact with relatively senior partners at other firms. Further, time-sensitive matters did not always provide time for delegation and review of work at different levels.

Third, WF&G's billing of monthly fee statement work is justified and proper. Virtually all of WF&G's monthly fee statement work would have been required in any event for the preparation of interim fee applications. Further, work on monthly fee statements would not have been done for WF&G's general billing purposes and, instead, only was done to conform to U.S. Trustee guidelines, Court orders, and other requirements.

Fourth, WF&G's fees incurred in connection with responding to and successfully defending against prior objections to WF&G's fee applications are compensable. Courts consistently allow professionals to be compensated for defeating objections to their fee applications. See, e.g., In re Worldwide Direct Inc., 334 B.R. 108,112 (D. Del. 2005) (citing multiple cases in which fees incurred in successful defending against fee objections were allowed and noting that to disallow such fees "would be to provide an unhealthy incentive for persons opposed to professional fees to mount spurious objections as a means of extracting fee reductions."). Significantly, the Debtor consistently supported the allowance of WF&G's requested fees and the Court ultimately approved WF&G's interim fee applications.

Accordingly, WF&G's fees and expenses for the Fourth Application Period and the Final Application Period should be allowed in full.

## JURISDICTION AND VENUE

1.        This Court has jurisdiction over this application pursuant to 28 U.S.C.

§§ 157 and 1334.  Venue of this case and this application in this district is proper pursuant to 28

U.S.C. §§ 1408 and 1409.  The predicates for the relief sought are sections 330 and 331 of the

Bankruptcy Code, Bankruptcy Rule 2016, and Local Bankruptcy Rule 2016-1.

## BACKGROUND

2.        On December 2, 2012 (the "**Petition Date**"), the Debtor filed a voluntary

petition for relief under chapter 11 of the Bankruptcy Code.

3.        On December 13, 2012, the Office of the United States Trustee for the

Eastern District of New York (the "**U.S. Trustee**") appointed an official committee of unsecured

creditors in this case (the "**Committee**").

4.        By order, dated January 18, 2013 [Docket No. 145], attached hereto as

Exhibit A, WF&G was retained as restructuring counsel to the Debtor, effective as of the Petition

Date.

5.        By order, dated June 11, 2014 [Docket No. 1158] (the "**Confirmation**

**Order**"), the Court confirmed the Second Amended Plan of Reorganization for Interfaith

Medical Center, Inc. [Docket No. 1158; Exh. 1] (the "**Plan**").  The Plan became effective on

June 19, 2014.

## SUMMARY

6.        By this application and pursuant to sections 330 and 331 of title 11 of the

United States Code (the "**Bankruptcy Code**"), Rule 2016 of the Federal Rules of Bankruptcy

Procedure (the "**Bankruptcy Rules**"), and Rule 2016 of the Local Bankruptcy Rules for the

Eastern District of New York (the "**Local Rules**"), WF&G requests that this Court authorize:

(a) interim allowance of compensation for professional services rendered and reimbursement of

expenses incurred during the Fourth Application Period in the amount of $1,637,668.32, which includes: (i) compensation of $1,617,615.00 in fees for services rendered to the Debtor, and (ii) reimbursement of $20,053.32 in actual and necessary expenses; and (b) final allowance of compensation for professional services rendered and reimbursement of expenses incurred during the Final Application Period in the amount of $5,397,632.11, which includes: (i) compensation of $5,338,744.50 in fees for services rendered to the Debtor, and (ii) reimbursement of $58,887.61 in actual and necessary expenses. As of the date hereof, WF&G has been paid all amounts requested other than $1,450,455.23, which represents: (a) 20% of WF&G's fees that have been "held back" (the "**Holdback**") for the period December 2, 2012 through April 30, 2014 (i.e., $744,225.90); (b) the total amount requested in connection with the May Fee Statement (i.e., $451,930.59); and (c) the total amount requested in connection with the June Fee Statement (as defined below) (i.e., $254,298.74).

7.      The total fees WF&G requests are net of substantial voluntary and involuntary discounts and other unbilled WF&G fees.[3]  First, WF&G did not and does not request payment for the $70 per hour billing rate increase effective October 1, 2013 for Mr. Lipkin's hours although that higher rate was charged to other WF&G clients. Otherwise, WF&G's fees would have been $161,728.00 higher. Second, WF&G is not seeking reimbursement for fees and expenses incurred in defending several lawsuits filed against WF&G and Mr. Lipkin by purported representatives or members of IMC's community. WF&G's total fees and expenses in that regard aggregate $114,063.56 as of June 30, 2014. Third, WF&G is not seeking payment of an aggregate of almost $20,000 of fees and expenses typically billed to

---

[3]      WF&G reserves the right to seek payment for certain of such fees and expenses if WF&G's requested fees are not granted in full.

WF&G clients, but precluded by U.S. Trustee guidelines or voluntarily reduced or eliminated by WF&G.  Fourth, WF&G will obtain no compensation for the deferral in payment of 20% of WF&G's fees for up to nineteen months in accordance with the fee holdback procedure extant in this case.

## PRIOR INTERIM FEE AWARDS AND REQUESTS

8.      WF&G filed its first application for interim allowance of compensation and reimbursement of expenses for the period December 2, 2012 through March 31, 2013 [Docket No. 420], requesting payment of $1,047,217.20, representing 80% of fees for services rendered to the Debtor, and $15,876.34 in expenses incurred.  By order, dated May 24, 2013 [Docket No. 490], this Court approved that application and authorized payment of 80% of the allowed fees ($1,047,217.20) and the reimbursement of expenses incurred by WF&G in connection with rendering such services ($15,876.34).  The $261,804.30 holdback for this period remains unpaid.

9.      WF&G filed its second application for interim allowance of compensation and reimbursement of expenses for the period April 1, 2013 through August 31, 2013 [Docket No. 727], requesting payment of $1,039,945.20, representing 80% of fees for services rendered to the Debtor, and $11,061.38 in expenses incurred.  By order, dated October 10, 2013 [Docket No. 765], this Court approved that application and authorized payment of 80% of the allowed fees ($1,039,945.20) and the reimbursement of expenses incurred by WF&G in connection with rendering such professional services ($11,061.38).  The $259,986.30 holdback for this period remains unpaid.

10.     WF&G filed its third application for interim allowance of compensation and reimbursement of expenses for the period September 1, 2013 through January 31, 2014 [Docket No. 915], requesting payment of $889,741.20, representing 80% of fees for services

rendered to the Debtor, and $11,896.57 in expenses incurred.  By order, dated April 3, 2014

[Docket No. 1014], this Court approved that application and authorized payment of 80% of the

allowed fees ($889,741.20) and the reimbursement of expenses incurred by WF&G in

connection with rendering such professional services ($11,896.57).  The $222,435.30 holdback

for this period of remains unpaid.

### WF&G'S FEES AND EXPENSES FOR THE FOURTH APPLICATION PERIOD

11.     During the Fourth Application Period, the variety and complexity of the

issues involved in this case and the need to address many of those issues on an expedited basis

required WF&G professionals to devote substantial time on a daily basis.  Throughout, WF&G's

substantial, necessary, and beneficial services have been provided on an efficient and cost

effective basis.

12.     Specifically, WF&G's requested compensation reflects the requisite time,

skill, and effort WF&G expended towards, inter alia: (a) continuing to advance the Debtor's

chapter 11 case without undue delay; (b) drafting, negotiating, and filing versions of the Plan and

the related disclosure statement (the "**Disclosure Statement**"), as well as related Plan

supplements, witness declarations, and related filings; (c) obtaining Court approval of the

Disclosure Statement; (d) coordinating solicitation of votes on the Plan; (e) preparing for and

obtaining confirmation of the Plan, including resolving most confirmation objections and

handling a contested confirmation hearing; (f) assisting the Debtor in the negotiation of

consensual resolutions of various claims and other disputes in this case; (g) continuing the claims

reconciliation process; (h) helping to coordinate the Plan's effective date; and (i) assisting in

substantial consummation of the Plan.

13.     In accordance with section (b)(2) of the United States Trustee Guidelines

for Reviewing Applications for Compensation and Reimbursement of Expenses Filed Under 11

U.S.C. § 330, dated May 30, 1995 (the "**U.S. Trustee Guidelines**"), WF&G makes the following disclosures:

(a)  On April 11, 2014, the Court entered the Disclosure Statement Order [Docket No. 1032], approving the Disclosure Statement [Docket No. 1018] and establishing procedures for Plan solicitation.  On June 11, 2014, the Court entered the Confirmation Order.

(b)  To the best of WF&G's knowledge, all of the Debtor's quarterly fees have been paid to the U.S. Trustee and all required monthly operating reports have been filed.

(c)  WF&G is advised that, as of July 18, 2014, 2014, the Debtor had approximately $14,831,808.00 in cash and cash equivalents on hand.

(d)  WF&G is advised that prior to the Effective Date, the Debtor was paying undisputed administrative expenses in the ordinary course of business from cash generated from operations, the use of cash claimed as collateral by its secured lender, and from DIP financing.

### MONTHLY FEE STATEMENTS

14.  On January 18, 2013, this Court entered the Administrative Order, Pursuant to Sections 105(a) and 331 of Bankruptcy Code and Local Bankruptcy Rule 2016-1, Establishing Procedures for Monthly Compensation and Reimbursement of Expenses of Professionals [Docket No. 150] (the "**Interim Compensation Order**").  The Interim Compensation Order requires, among other things, the Debtor's retained professionals to serve monthly itemized billing statements (the "**Monthly Fee Statements**") on the U.S. Trustee, the Debtor, counsel to the Debtor, counsel to the Committee, and counsel to the Dormitory Authority of the State of New York ("**DASNY**").  If no objections were received during the applicable objection period, then the Debtor was authorized to pay to the professionals 80% of the fees and 100% of the expenses requested.

15.     In compliance with the Interim Compensation Order, WF&G has submitted five (5) Monthly Fee Statements relating to the Fourth Application Period requesting payment as follows:

(a)    For the period February 1, 2014 through February 28, 2014, $98,988.40, representing 80% of the total fees requested for services rendered (i.e., $123,735.50), and $1,827.23, representing 100% of the expenses incurred.

(b)    For the period March 1, 2014 through March 31, 2014, $298,753.20, representing 80% of the total fees requested for services rendered (i.e., $373,441.50), and $1,603.43, representing 100% of the expenses incurred.

(c)    For the period April 1, 2014 through April 30, 2014, $337,945.60, representing 80% of the total fees requested for services rendered (i.e., $422,432.00), and $8,399.33, representing 100% of the expenses incurred.

(d)    For the period May 1, 2014 through May 31, 2014, $358,551.60, representing 80% of the total fees requested for services rendered (i.e., $448,189.50), and $3,741.09, representing 100% of the expenses incurred.

(e)    For the period June 1, 2014 through June 19, 2014, $199,853.20, representing 80% of the total fees requested for services rendered (i.e., $249,816.50), and $4,482.24, representing 100% of the expenses incurred.[4]

16.     No objections to WF&G's Monthly Fee Statements for February, March, April, or May were received.  Any objection to the June Monthly Fee Statement would not be due until August 5, 2014.[5]  In accordance with the Interim Compensation Order, WF&G has

---

[4]     The June Monthly Fee Statement also included Fee Request Work for the period June 20, 2014 through June 30, 2014.

[5]     Pursuant to the Debtor's Interim Compensation Order [Docket No. 150], any objection to a monthly fee statement is due thirty-five days after the reported month's end (i.e. August 5, 2014 is thirty-five days after June 30, 2014).

received payments relating to the February, March, and April Monthly Fee Statements.  WF&G has not yet received payment for the May or June Monthly Fee Statement.

## **FINAL FEE APPLICATION**

17.    By this application, WF&G seeks:  (a) interim allowance and payment of 100% of the fees for professional services rendered by WF&G to the Debtor during the Fourth Application Period (i.e., $1,617,615.00) and 100% of actual and necessary expenses incurred by WF&G in connection with the rendering of such professional services (i.e., $20,053.32); and (b) final allowance and payment of 100% of the fees for professional services rendered by WF&G to the Debtor during the Final Application Period (i.e., $5,338,744.50), which includes the fees for all application periods (including the Fourth Application Period and the total Holdback) and 100% of actual and necessary expenses incurred by WF&G in connection with the rendering of such professional services (i.e., $58,887.61).

18.    During the Final Application Period, WF&G expended a total of 7,030.7 hours on matters relating to the Debtor's case (including 1,101.2 legal assistant hours), which resulted in a blended hourly rate of $863.16 (excluding legal assistants).

19.    WF&G currently holds a retainer in the amount of $372,878.67.  See Declaration of Alan J. Lipkin, Esq., annexed hereto as Exhibit B.  No agreement or understanding exists between WF&G and any other entity for the sharing of compensation to be received for services rendered in or in connection with this case.  Id.

20.    WF&G maintains written records of the time expended by attorneys and paraprofessionals carrying out professional services to the Debtor.  Such time records are made contemporaneously with the rendition of services by the person rendering such services. Annexed hereto as Exhibit C-1 and Exhibit C-2 are lists of all of the matters for which services

were rendered by WF&G during the Fourth Application Period and the Final Application Period, respectively, and the aggregate amount of hours and fees expended for each of those matters.

21.     Annexed hereto as part of Exhibit D-1 and D-2 are lists of all the WF&G attorneys and paraprofessionals who worked on this case during the Fourth Application Period and Final Application Period, respectively, his or her hourly billing rate during the Final Application Period, and the amount of WF&G's fees attributable to each individual.

22.     WF&G also maintains records of all actual and necessary out-of-pocket expenses incurred in connection with the rendition of professional services.  A listing of the expenses incurred by WF&G for each of the Fourth Application Period and the Final Application Period, along with a schedule setting forth the categories of expenses and amounts for which reimbursement is requested, is annexed hereto as Exhibit E-1 and E-2, respectively.

23.     In accordance with the Administrative Order, WF&G recorded its services rendered and disbursements incurred in different project matters that reasonably could have been expected to constitute a substantial portion of the fees sought during any given application period.

24.     Annexed hereto as Exhibit F is a certification of WF&G's compliance in this case with this Court's Administrative Order, dated June 4, 2013, regarding guidelines for fees and disbursements for professionals in bankruptcy cases.

25.     In accordance with section (b)(3) of the U.S. Trustee Guidelines, annexed hereto as Exhibit G is a summary sheet of compensation and expenses requested by and previously awarded to WF&G.

## SUMMARY OF SERVICES RENDERED

26.     Recitation of each and every item of professional services that WF&G performed during this case would unduly burden the Court.  Hence, the following summary

highlights the major areas to which WF&G devoted substantial time and attention during the

Final Application Period.  The full breadth of WF&G's services is reflected in WF&G's time

records.

A.    **Case Administration (Matter No. 2)**

27.    The administration of this case required significant communication

between the Debtor's management and the Debtor's professionals.  To coordinate, address legal

issues faced by the Debtor, and provide necessary updates, the Debtor's management, WF&G

and, as needed, the Debtor's financial advisor held periodic conference calls and meetings

throughout this case.  These communications facilitated the efficient provision of professional

services to the Debtor.  Correspondingly, as necessary, WF&G coordinated with the Debtor's

special counsel to ensure their matters were handled with appropriate expertise, minimized

duplication of efforts, and factored in relevant bankruptcy considerations.

28.    Additionally, at the Debtor's request, WF&G attorneys attended several

town hall type meetings with the Debtor's employees in order to answer questions about the

chapter 11 restructuring process.

29.    WF&G had primary responsibility for coordinating with the Court

regarding scheduling and other administrative issues concerning hearings and related matters.

30.    WF&G assisted the Debtor in compiling and filing its schedules of assets

and liabilities and its statement of financial affairs, as well as an amendment thereto, and related

diligence efforts.  WF&G also assisted the Debtor in complying with its obligation to timely file

all required monthly operating reports and in responding to U.S. Trustee information requests.

31.    WF&G also spent substantial time preparing for and representing the

Debtor at numerous Court hearings.  For example, WF&G prepared a number of motions to

assist the Debtor in preserving estate value, including:  (a) negotiating and obtaining Court

approval of numerous stipulations between the Debtor and various landlords, extending the

Debtor's time to assume or reject non-residential real property leases; (b) obtaining several

extensions of the Debtor's period to remove to the Court certain non-bankruptcy causes of

action; and (c) advising the Debtor concerning its rights and obligations under certain other

executory contracts and unexpired leases.  WF&G also obtained an extension of the Debtor's

automatic stay to certain prepetition litigation matters against the Debtor's employees and

extensions of the Debtor's deadline to assume or reject non-residential real property leases.

32.    WF&G also assisted the Debtor with commenting on drafts of and

responding to the patient care ombudsman's reports and inquiries.

B.    **Claims Administration and Objections (Matter No. 3)**

33.    During this case, WF&G addressed numerous claims issues, by:

(a) obtaining an order from this Court establishing the deadline by which all parties had to file

proofs of prepetition claims against the Debtor's estate; (b) communicating with numerous

creditors regarding their claims and the chapter 11 process; (c) addressing claims reconciliation

issues with various parties, including Medicaid, Medicare, and the New York State Taxing

Authority; (d) communicating with various creditors regarding the automatic stay; and (e)

negotiating settlements with creditors regarding multiple claim issues, including The Max

Group, LLC, IM Foundation, Inc., Medline, and Diane Lawrence.  WF&G also negotiated a

consensual resolution of the Ad Hoc Group of Doctors and the Committee of Interns and

Residents/SEIU's motion for allowance of administrative expense claims.

34.    WF&G also helped the Debtor respond to numerous communications from

employees regarding the Debtor's prepetition indemnification obligations and the costs and

claims associated with ongoing medical malpractice litigation.  Such endeavors required

extensive communication with the Debtor's management and other parties in interest and helped ensure the Debtor's services to its patients were not interrupted.

35.    Most recently, WF&G prepared and filed a motion for an order establishing procedures for omnibus objections to certain claims [Docket No. 1139], and six related omnibus objections to certain administrative claims [Docket Nos. 1143, 1169, 1170, 1171, 1172, 1178].

### C.    Corporate Governance/Board Matters (Matter No. 4)

36.    WF&G participated in multiple in-person and telephonic meetings of the Debtor's Board of Trustees as well as regularly communicated with individual Board members regarding a wide range of matters in this case.  Those matters concerned, among other things: (a) the status of and strategy in dealings with DASNY; (b) negotiations with The Brooklyn Hospital Center and later, Kingsbrook Jewish Medical Center, regarding potential coordination efforts; (c) IMC's closure and transition motion; (d) the resolution of Kurron-related management issues; (e) transitioning of the Debtor's new Chief Restructuring Officers and other senior management into their roles at IMC; (f) development, negotiation, and confirmation of IMC's chapter 11 plan; and (g) general Board and corporate governance matters relating to this chapter 11 case.  In connection with the Disclosure Statement, the Plan, and preparation for plan confirmation, WF&G also advised the Debtor's Board and officers regarding governance issues, Board resolutions, and related matters.

### D.    Employee Benefits/Pensions/PBGC (Matter No. 5)

37.    During this case, WF&G periodically advised the Debtor regarding multiple inquiries from the Pension Benefit Guarantee Corporation ("**PBGC**") and concerning resolution of its claims.  In particular, WF&G attorneys advised the Debtor regarding bankruptcy issues related to the successful termination of certain of the Debtors' defined benefit pension

plans. This included coordination of negotiations among the Debtor, certain special counsel to the Debtor, and the PBGC.

38.    Additionally, WF&G attorneys advised the Debtor concerning bankruptcy issues related to the Debtor's prepetition collective bargaining agreements and certain arbitrations with employees and unions.

39.    As a consensual resolution of all such issues was uncertain, WF&G also provided contingency advice and prepared related motions under sections 1113 and 1114 of the Bankruptcy Code to modify retirement benefits and/or reject collective bargaining agreements and terminate pension plans.

E.    **Financing, Cash Collateral, and Adequate Protection (Matter No. 6)**

40.    Throughout the case, WFG negotiated, helped document, and obtained Court approval of monthly cash collateral orders as well as ultimately, DIP financing for the Debtor [Docket No. 747]. WF&G also assisted in advising the Debtor on certain funding issues related to VAP awards. In connection with the Plan, WF&G played a central role in obtaining a substantial increase in IMC's DIP financing availability as well as other funding for the Plan, leading to the successful resolution of this case.

41.    Further, WF&G assisted the Debtor in successfully addressing DIP and cash collateral order defaults alleged by DASNY.

42.    Additionally, WF&G negotiated the terms of and obtained Court approval of four separate stipulations modifying the Final DIP Order [Docket Nos. 864, 912, 1001, 1155]. Those orders, inter alia, extended certain deadlines under the Final DIP Order and established the framework for financing to be provided by DASNY to support the Debtor's operations in connection with the Plan.

F.    **Creditors' Committee and Creditor Inquiries (Matter No. 7)**

43.    During this case, WF&G spent considerable time responding to information requests and other inquiries from counsel to the Committee and specific creditors.

44.    After resolving its limited objection to the Committee's 2004 Motion by substantially reducing the scope (and cost to IMC of) related discovery, WF&G continued to engage in the extensive effort to collect, review, and produce documents responsive to the Committee's still extensive discovery requests.

45.    Also, after obtaining Court approval of stipulated protective orders governing the production of confidential materials to the Committee as well as to the Ad Hoc Group of Doctors and the Committee of Interns and Residents/SEIU [Docket No. 619], WF&G continued to collect, review, and produce to such parties in interest certain responsive documents.

46.    Additionally, WF&G negotiated a resolution of and then collected, reviewed, and produced documents in response to the Document Requests of the Committee in Support of its Objection to Confirmation of the First Amended Plan of Reorganization for Interfaith Medical Center, Inc. [Docket No. 1040, Ex. A].

47.    Further, WF&G addressed various individual creditor inquiries such as regarding the automatic stay, bankruptcy court procedures, proofs of claim, and the claims reconciliation process.  Also, after each substantive filing in this case, the Debtor fielded creditor questions regarding the outlook for the Debtor's continued operations and related inquiries.

G.    **Plan and Disclosure Statement (Matter No. 8)**

48.    Throughout this case, WF&G performed substantial work for the Debtor critical to the negotiation, formulation, and confirmation of the Plan and the successful resolution of this case.  Such work initially included analyzing the possibility of partnering with one or

more other healthcare facilities (including negotiating a memorandum of understanding with The Brooklyn Hospital Center), analyzing possible plan structures, preparing related term sheets, and assisting the Debtor in connection with meetings between the Debtor and the DOH, DASNY, and representatives of the New York State Governor's office regarding closure and transition as well as contingency plans for IMC.

49.     As the landscape for the Debtor's future shifted, WF&G also prepared the Debtor's closure and transition motion and several supplements thereto, analyzed related objections, and prepared the Debtor's witnesses and other evidence in preparation for a hearing on IMC's closure and transition motion that was successfully presented at an evidentiary hearing. After the hearing WF&G coordinated and actively participated in Court-ordered mediation with numerous parties in interest and their counsel regarding potential alternatives to the closure and transition motion.  Simultaneously, WF&G assisted the Debtor in its discussions with Kingsbrook Jewish Medical Center regarding the transition of certain of the Debtor's clinics.

50.     Following the conclusion of mediation, WF&G continued to communicate and negotiate with DOH, DASNY, and other parties regarding an alternative viable plan providing for the Debtor's continued operations, resulting in the development of a term sheet, which eventually paved the way for confirmation of the Plan and the successful resolution of this case.

51.     More recently, WF&G spent considerable time developing, negotiating, and drafting versions of the Disclosure Statement, Plan, and related supplements to and declarations in support of confirmation of the Plan.  WF&G negotiated numerous Plan provisions with significant parties in interest, including counsel representing certain holders of medical malpractice claims, the Ad Hoc Group of Doctors, the United States Department of Health and

Human Services, 1545 Atlantic, the I M Foundation, the PBGC, and the unions.  Later, WF&G

obtained approval of the Disclosure Statement and oversaw the solicitation of votes on the Plan.

52.     Among other significant accomplishments, WF&G led efforts to develop

and coordinate strategies to resolve Plan objections from the PBGC, 1545 Atlantic (the East

Building landlord), IM Foundation, HHS, and other key parties in interest.  WF&G also created

and implemented the strategy implemented under the Plan to substantially liberalize the Debtor's

ability to utilize over $1.2 million of restricted funds.

53.     In preparation for the hearing on confirmation of the Plan, WF&G

prepared the Debtor's witnesses and other evidence, prepared witnesses' declarations in support

of the Plan, prepared a proposed confirmation order, including proposed findings of fact and

conclusions of law, and submitted a comprehensive memorandum of law in support of

confirmation of the Plan.

54.     Ultimately, WF&G successfully handled the contested hearing on

confirmation of the Plan and after the hearing, helped coordinate with numerous other parties in

interest, the occurrence of the effective date, and substantial consummation of the Plan.  Notably,

the constantly changing environmental regarding the Debtor's future operations necessitated

multiple changes in the Debtor's chapter 11 plan orientation and substantial related work by

WF&G.

H.     **Retention of Professionals – Application, Preparation (Matter No. 9)**

55.     During this case, WF&G assisted the Debtor in retaining multiple

professionals, and sought to ensure that the Debtor's professionals complied with, as applicable,

the Interim Compensation Order and the order authorizing the Debtor to employ ordinary course

professionals, as well as this Court's Local Rules and the U.S. Trustee Guidelines.  WF&G also

coordinated the information flow to and among the Debtor's professionals and with professionals of key constituents in this case.

56.    Additionally, on the Debtor's behalf, WF&G reviewed the Monthly Fee Statements of other professionals, raised fee issues when appropriate, and coordinated service of the fee statements for the Debtor's other professionals when necessary.

I.    **Fee Application Preparation and Defense (Matter No. 10)**

57.    WF&G prepared and served WF&G's Monthly Fee Statements in accordance with the Interim Compensation Order.  WF&G also prepared and filed its first, second, and third interim fee applications [Docket Nos. 420, 915, 725] as well as this fourth and final fee application.  This application includes WF&G's fees and disbursements for this matter (and matter 9 on other Fee Request Work) recorded up to and including  June 30, 2014. Time recorded after June 30, 2014 in connection with finalizing, submitting, presenting, and defending this application will be provided or estimated at a later date.

J.    **Avoidance Actions (Matter Nos. 11, 15, and 16)**

58.    During this case, WF&G investigated certain potential avoidance actions of the Debtor in order to increase the estate's assets and also pursued related settlement efforts. That work led to decisions on which potential preference actions should be settled as part of larger claims and other issues, such as contract assumptions, with the applicable creditors and which avoidance actions would be assigned to the Liquidating Trust under the Plan.  Among other things, WF&G's analysis of potential avoidance action claims against the IM Foundation, Inc. helped facilitate the resolution of all Foundation issues under the Plan.

59.    Based on WF&G's efforts, the Debtor determined to pursue through settlement or litigation avoidance and related turnover actions against parties known as Holmes/Lovett and Burnett.  Separate matter numbers (15 and 16, respectively) exist for those

proceedings. WF&G successfully negotiated an $825,000 settlement of the Holmes/Lovett action after the filing of a complaint.  WF&G also has made substantial progress towards settling the Burnett action, which is now in mediation and expected to generate substantial additional funds for the Reorganized Debtor through settlement or if necessary, litigation.

K.      **East Building (Matter No. 14)**

60.     During this case, WF&G analyzed and researched the 1545 Atlantic Development LLC ("**1545 Atlantic**") transaction documents and related matters and determined the transaction in all likelihood was a disguised financing for construction of the building annexed to IMC's hospital (the "**East Building**"), rather than a true lease of the East Building. WF&G then negotiated and obtained Court approval of stipulations with 1545 Atlantic, <u>inter alia</u>, extending the time within which the Debtor could assume or reject 1545 Atlantic's prepetition "leases," if they exist.  Further, WF&G continued to work on the resolution of issues between the parties in connection with the Plan, and helped ensure the Debtor made timely interim payments to 1545 Atlantic.  Additionally, WF&G developed the successful strategy for treatment of 1545 Atlantic's claims under the Plan.

## EVALUATING WF&G'S SERVICES

61.     The allowance of compensation for services rendered and reimbursement of expenses incurred in bankruptcy cases is expressly provided for in section 331 of the Bankruptcy Code:

> [A] debtor's attorney, or any professional person . . . may apply to the court not more than once every 120 days after an order for relief in a case under this title, or more often if the court permits, for such compensation for services rendered . . . as is provided under section 330 of this title.

11 U.S.C. § 331.

62.    Concerning the level of compensation, section 330(a)(l)(A) of the Bankruptcy Code provides, in pertinent part, that the court may award to a professional person, including the debtor's attorney:

> reasonable compensation for actual, necessary services rendered by the . . . professional person, or attorney and by any paraprofessional person employed by any such person . . . .

11 U.S.C. § 330(a)(1)(A).  The Congressional intent and policy expressed in section 330 of the Bankruptcy Code is to provide for adequate compensation to continue to attract qualified and competent practitioners to bankruptcy cases.

63.    Courts within this Circuit employ the "lodestar" approach to calculate awards of attorneys' fees.  See New York State Ass'n for Retarded Children, Inc. v. Casey, 711 F.2d 1136, 1140 (2d Cir. 1983); In re West End Fin. Advisors, LLC, 2012 Bankr. LEXIS 3045, at *11 (Bankr. S.D.N.Y. July 2, 2012); In re Drexel Burnham Lambert Group, Inc., 133 B.R. 13, 21-22 (Bankr. S.D.N.Y. 1991) ("In determining the reasonableness of the requested compensation under § 330, Bankruptcy Courts now utilize the lodestar method").  "The lodestar amount is calculated by multiplying the number of hours reasonably expended by the hourly rate, with the 'strong presumption' that the lodestar product is reasonable under § 330."  Drexel, 133 B.R. at 22 (citations omitted).

64.    In determining the reasonableness of the services for which compensation is sought, the court should note that:

> the appropriate perspective for determining the necessity of the activity should be prospective: hours for an activity or project should be disallowed only where a Court is convinced it is readily apparent that no reasonable attorney should have undertaken that activity or project or where the time devoted was excessive.

Id. at 23; see also In re Cenargo Int'l PLC, 294 B.R. 571, 595-96 (Bankr. S.D.N.Y. 2003) ("The Court's benefit of '20/20 hindsight' should not penalize professionals.").

65.    Moreover, courts should be mindful that professionals "must make practical judgments, often with severe time constraints, on matters of staffing, assignments, coverage of hearings and meetings, and a wide variety of similar matters." Drexel, 133 B.R. at 23. These judgments are presumed to be made in good faith. Id.

### WF&G'S REQUEST FOR FOURTH INTERIM AND FINAL COMPENSATION

66.    WF&G submits that its request for final allowance of compensation is reasonable. The services rendered by WF&G, as highlighted above, required substantial time and effort and produced substantial progress and success in this case. The services WF&G rendered were performed diligently and efficiently. When possible, WF&G delegated tasks to lower cost junior attorneys or, for discrete matters, to attorneys with specialized expertise in the particular task at issue. While in a few instances that approach required intra-office conferences or involved individual attorneys who spent only a few hours on the matter at hand, the net result was enhanced cost efficiency. In connection with those attorneys who spent limited hours on a matter, such attorneys were consulted for specific matters in which such person's expertise was required, including real estate, tax, and insurance issues, or the consultation with such person provided efficiencies based on such attorney's expertise or knowledge respecting matters on which she or he was consulted. Such professionals did not spend significant time getting up to speed on this case, but rather, devoted their time to specific legal questions. Hence, the result was efficiencies for the Debtor such as by avoiding unnecessary research.

67.    WF&G contributed significantly to the effective administration of this case in an environment where, due to New York State regulatory oversight, constrained financing, and widely divergent views of constituents, the Debtor's anticipated path towards

chapter 11 plan confirmation changed often.  In most instances, WF&G was able to successfully resolve disputes without the need to resort to the Court.  When necessary, however, WF&G actively represented the Debtor's interests before the Court and substantially furthered the Debtor's reorganization efforts while preserving the value of the Debtor's estate for its creditors.

68.    During this case, WF&G encountered a variety of challenging legal issues, often requiring substantial research and negotiation.  WF&G brought to bear legal expertise in many areas, including bankruptcy, litigation, tax, insurance, and real estate.  WF&G attorneys have rendered advice in all of these areas with skill and dispatch.

69.    WF&G's hourly rates and fees charged are consistent with rates generally charged to, and paid by, WF&G's other clients.  In fact, there are multiple built-in discounts on WF&G's fees here.  First, Mr. Lipkin's hourly billing rate was not increased on October 1, 2013, although a rate $70 higher was charged to other WF&G clients.  Second, as a chapter 11 professional, certain WF&G fees and expenses are limited or may not be charged under U.S. Trustee guidelines.  Third, there was a 20% "holdback" of WF&G's fees for an extended period so that the present value of the fees paid by the Debtor will be less than for fees paid monthly by other WF&G clients.  Fourth, WF&G does not seek payment for fees and expenses incurred by WF&G in defending WF&G and Mr. Lipkin against frivolous claims related to IMC filed by purportedly community members and groups.  Fifth, although WF&G's practice is to bill clients for secretarial overtime and word processing at actual cost, WF&G, in its billing discretion, did not bill the Debtor for such charges.  In combination, these reductions and savings for the Debtor aggregate over $300,000.

## DISBURSEMENTS

70.    WF&G incurred actual and necessary out-of-pocket expenses during the Fourth Interim and Final Application Period, in the amounts set forth in Exhibit E-1 and E-2,

respectively.  By this Final Application, WF&G respectfully requests allowance of such

reimbursement in full.

71.     The disbursements for which WF&G seeks reimbursement include the

following:

a.      <u>Duplicating</u> – Charged at $0.10 per page, based upon the cost of
        supplies;

b.      <u>Telecommunications</u> – Long distance calls are billed at actual cost.
        This rate is based upon costs incurred by WF&G for machine
        maintenance, phone line rental and supplies used in operating the fax
        machine;

c.      <u>Computer Research Charges</u> – WF&G's practice is to bill clients for
        LEXIS and Westlaw research at actual cost, which does not include
        amortization for maintenance and equipment;

d.      <u>Overtime Expenses</u> – WF&G's practice is to allow any attorney or
        legal assistant working later than 8:00 p.m. to charge a working meal
        to the appropriate client.  The meal charge to the Debtor is limited to
        $20 per person;

e.      <u>Local Car Service</u> – WF&G's practice is to allow attorneys, legal
        assistants, and secretaries to charge car service to the appropriate
        client after 9:00 p.m.; and

f.      <u>Delivery Services</u> – WF&G's practice is to charge postal,
        overnight delivery, and courier services at actual cost.

72.     Though WF&G's practice is to bill clients for secretarial overtime and

word processing at actual cost, WF&G, in its billing discretion, does not bill the Debtor for such

charges.

## **PROCEDURE**

73.     WF&G has provided copies of this Final Application to:  (a) the U.S.

Trustee; (b) counsel to the Committee; (c) counsel to the Disbursing Trust; (d) the Debtor; and

(e) all parties that have requested notice pursuant to Bankruptcy Rule 2002 prior to the date of

service hereof.  WF&G submits that given the circumstances and such notice, no other or further

notice is required.[6] WF&G submits that given the circumstances and the notice of the relief requested herein, no other or further notice is required.

74.    No previous application for the relief sought herein has been made to this or any other court.

75.    As the authorities relied upon are set forth above, WF&G respectfully submits this application satisfies the requirements of Local Rule 9013-1(a) regarding the submission of a memorandum of law.

## CONCLUSION

WHEREFORE, WF&G respectfully requests that this Court enter an order:

(a)    allowing interim compensation to WF&G for services rendered from February 1, 2014 through June 19, 2014, inclusive, in the amount of $1,617,615.00;

(b)    allowing interim reimbursement to WF&G of actual, necessary expenses incurred in connection with the rendition of such services from February 1, 2014 through June 19, 2014, inclusive, in the amount of $20,053.32;

(c)    allowing final compensation to WF&G for services rendered from December 2, 2012 through June 19, 2014, inclusive, in the amount of $5,338,744.50;

(d)    allowing final reimbursement to WF&G of actual, necessary expenses incurred in connection with the rendition of services from December 2, 2012 through June 19, 2014, inclusive, in the amount of $58,887.61;

(e)    allowing final reimbursement to WF&G of all fees and expenses incurred after June 19, 2014 in drafting, filing, defending, and presenting this fee application as well as for Fee Request Work facilitating fee statements and applications of other professionals;

---

[6]    Copies of the Final Application, including exhibits, will be made available to parties in interest upon reasonable request to WF&G.

(f)   allowing WF&G to apply its retainer in the amount of $372,878.67 to the payment of all fees and expenses incurred by WF&G that remain unpaid;

(g)   approving and directing the Debtor's payment of all fees and expenses incurred by WF&G that remain unpaid after application of the retainer, including all Holdbacks; and

(h)   authorizing such other relief for WF&G as may be just or proper.

Dated: July 21, 2014

WILLKIE FARR & GALLAGHER LLP

By:   /s/ Alan J. Lipkin
Alan J. Lipkin
Shaunna D. Jones
Anna C. Burns
787 Seventh Avenue
New York, New York 10019
Tel:  (212) 728-8000
Fax:  (212) 728-8111

*Pro Se*

**EXHIBIT A**

**WF&G Retention Order**

**EXHIBIT B**

**Lipkin Declaration**

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

--------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| Interfaith Medical Center, Inc.,[1] | : | Case No. 12-48226 (CEC) |
| | : | |
| Reorganized Debtor. | : | |

--------------------------------------------------------x

### DECLARATION OF ALAN J. LIPKIN PURSUANT TO SECTION 504 OF THE BANKRUPTCY CODE AND BANKRUPTCY RULE 2016 IN SUPPORT OF FOURTH INTERIM AND FINAL APPLICATION OF WILLKIE FARR & GALLAGHER LLP AS ATTORNEYS FOR THE DEBTOR FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FROM DECEMBER 2, 2012 THROUGH JUNE 19, 2014

I, ALAN J. LIPKIN, declare, pursuant to 28 U.S.C. § 1746, under penalty of perjury that:

1.      I am a member of the firm of Willkie Farr & Gallagher LLP ("**WF&G**"), which maintains offices at 787 Seventh Avenue, New York, New York 10019.

2.      By order, dated January 18, 2013, WF&G was retained to represent Interfaith Medical Center, Inc., as the debtor and debtor in possession in the above-captioned case (the "**Debtor**"), as restructuring counsel.

3.      This declaration is submitted pursuant to Rule 2016 of the Federal Rules of Bankruptcy Procedure in connection with WF&G's application (the "**Final Application**") for: (a) interim allowance of compensation for professional services rendered and reimbursement of expenses incurred from February 1, 2014 through June 19, 2014; and (b) final allowance of compensation for professional services rendered and reimbursement of expenses incurred from

---

[1]      The last four digits of the Debtor's federal tax identification number are 6155.  The Debtor's mailing address is 1545 Atlantic Avenue, Brooklyn, New York 11213.

December 2, 2012 through June 19, 2014 as well as fees and expenses for the Final Application

incurred after June 19, 2014.

4.      No agreement or understanding exists between WF&G and any person for

a division of compensation or reimbursement received or to be received herein or in connection

with this case.

5.      WF&G currently holds a retainer in the amount of $372,878.67, which

amount will be applied towards any fees and expenses that are finally allowed by this Court but

remain unpaid.

6.      To date, WF&G has received no payment or promise of payment for the

services rendered in this chapter 11 case, except pursuant to this Court's Administrative Order,

Pursuant to Sections 105(a) and 331 of Bankruptcy Code and Local Bankruptcy Rule 2016-1,

Establishing Procedures for Monthly Compensation and Reimbursement of Expenses of

Professionals [Docket No. 150], dated January 18, 2013, the Order authorizing the retention of

WF&G, or as disclosed herein and in the Final Application.

Dated: July 21, 2014

_/s/ Alan J. Lipkin_____
Alan J. Lipkin

## <u>EXHIBIT C-1</u>

**SERVICES RENDERED BY CATEGORY**
**FEBRUARY 1, 2014 THROUGH JUNE 19, 2014**

| Service Category | Hours | Fees Earned |
|---|---|---|
| Case Administration | 104.4 | $50,063.00 |
| Claims Administration and Objections | 146.7 | $101,855.00 |
| Corporate Governance/Board Matter | 163.3 | $154,586.50 |
| Employee Benefits/Pensions/PBGC | 138.2 | $110,095.50 |
| Financing, Cash Collateral and Adequate Protection | 60.4 | $57,500.00 |
| Creditors' Committee and Creditor Inquiries | 233.2 | $162,274.00 |
| Plan and Disclosure Statement | 1,076.4 | $890,899.50 |
| Retention of Professionals – Application, Preparation | 50.1 | $27,175.50 |
| Fee Application Preparation and Defense | 58.5 | $27,417.00 |
| Avoidance Actions | 2.2 | $1,651.00 |
| East Building | 26.3 | $27,304.00 |
| Burnett | 3.4 | $2,321.00 |
| Holmes/Lovett | 4.5 | $4,473.00 |
| **TOTAL** | **2,067.6** | **$1,617,615.00** |

## EXHIBIT C-2

**SERVICES RENDERED BY CATEGORY**
**DECEMBER 2, 2012 THROUGH JUNE 19, 2014**

| Service Category | Hours | Fees Earned |
|---|---|---|
| Case Administration | 926.4 | $522,383.50 |
| Claims Administration and Objections | 487.9 | $364,094.00 |
| Corporate Governance/Board Matter | 398.7 | $395,240.50 |
| Employee Benefits/Pensions/PBGC | 308.6 | $242,565.50 |
| Financing, Cash Collateral and Adequate Protection | 627.5 | $588,212.00 |
| Creditors' Committee and Creditor Inquiries | 1,175.8 | $758,515.00 |
| Plan and Disclosure Statement | 2,055.9 | $1,777,103.00 |
| Retention of Professionals – Application, Preparation | 640.7 | $428,965.50 |
| Fee Application Preparation and Defense | 218.5 | $108,862.00 |
| Avoidance Actions | 7.2 | $5,739.00 |
| Appeal of Kurron Retention Order | 3.4 | $3,593.00 |
| East Building | 47.3 | $45,542.00 |
| Burnett | 25.0 | $17,615.00 |
| Holmes/Lovett | 40.6 | $30,354.00 |
| Healthfirst | 67.2 | $49,960.50 |
| **TOTAL** | **7,030.7** | **$5,338,744.50** |

# **EXHIBIT C-3**

Fourth Application Period Time Detail

**EXHIBIT 1**

Case Administration

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014   1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 02/01/2014 | | | E-mails with P. Brown re: potential investor/purchaser for IMC. | 0.2 | 226.00 | 1570251? |
| 13723 | BURNS A | ASSOCIATE | 02/03/2014 | | | Review case calendar, provide comments on same, related corr. w/ K. Fite. | 0.1 | 77.00 | 1576798? |
| 15615 | FITE K | LEGAL ASSISTANT | 02/03/2014 | | | Update case calendar, e.g. with April dates, and circulate to attorneys (.2); circulate entered orders e.g. exclusivity and removal orders (.2). | 0.4 | 80.00 | 1570847? |
| 13723 | BURNS A | ASSOCIATE | 02/04/2014 | | | Corr. w/ Kings County DA Office re: request to no longer receive service and related corr. w/ Donlin. | 0.2 | 154.00 | 1576799? |
| 03389 | LIPKIN A J | PARTNER | 02/04/2014 | | | E-mails with claims buyer, R. Mariani and B. Katz re: VISA/Mastercard claim. | 0.1 | 113.00 | 1571483? |
| | | | 02/05/2014 | | | Review report re: NY Health Commissioner on $10B bailout. | 0.1 | 113.00 | 1571484? |
| | | | 02/07/2014 | | | E-mails with K. Fite re: supplying court filings to client, etc. | 0.1 | 113.00 | 1571486? |
| 15615 | FITE K | LEGAL ASSISTANT | 02/10/2014 | | | Organize, list and circulate Julia James and People's Committee filings to S. Jones (.6); circulate pleadings filed on docket, e.g. order modifying mediation order, to attorneys (.2); procure original signatures for ECF filings (.1); update case calendar, e.g. w/ dates for term sheet motion (.3). | 1.2 | 240.00 | 1571381? |
| 03389 | LIPKIN A J | PARTNER | 02/10/2014 | | | T/c w/ A. Burns re: coordination on 2/10 court call (.1); T/c w/ WSJ reporter re: term sheet and trustee motion (.2); E-mails with J. Traurig re: next PCO report (.1). | 0.4 | 452.00 | 1572424? |
| 13723 | BURNS A | ASSOCIATE | 02/11/2014 | | | Review case calendar, update same. | 0.1 | 77.00 | 1576804? |
| 15615 | FITE K | LEGAL ASSISTANT | 02/11/2014 | | | Circulate case calendar to attorneys (.1); circulate pleadings filed on docket, e.g. seventh PCO report (.2). | 0.3 | 60.00 | 1571382? |
| 03389 | LIPKIN A J | PARTNER | 02/11/2014 | | | Review and comment on PCO's 7th report draft (.5).E-mails with J. Traurig and Huebscher re: 7th report draft (.3); T/cs w/ R. Mariani re: draft report (.2); T/c w/ P. Chandra re: PCO draft report (.1); E-mails with R. Mariani, P. Chandra and A. Wiltshire re: PCO's report (.2) Review revised draft of PCO's 7th report and exchange related emails with R. Mariani (.4); Forward filed 7th PCO report to clients (.1). | 1.8 | 2,034.00 | 1572425? |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner:  LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 02/12/2014 | | | Emails with PCO attorney (J. Traurig) and R. Mariani re: monthly checks (.1); Review court filing re: notices, court appearances, etc. (.1). | 0.2 | 226.00 | 15724264 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/13/2014 | | | Circulate items filed on docket, e.g. second stip modifying final DIP order, to attorneys. | 0.2 | 40.00 | 15718932 |
| 03389 | LIPKIN A J | PARTNER | 02/13/2014 | | | Review e-mail re: asset inquiry. | 0.1 | 113.00 | 15724274 |
| 13723 | BURNS A | ASSOCIATE | 02/18/2014 | | | Review case calendar and corr. w/ K. Fite re: admin matters. | 0.2 | 154.00 | 15768097 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/18/2014 | | | Update case calendar, e.g. w/ dates for next interim fee apps, and circulate to attorneys. | 0.2 | 40.00 | 15730885 |
| 03389 | LIPKIN A J | PARTNER | 02/18/2014 | | | Review reports re: Medicaid waiver dollars. | 0.2 | 226.00 | 15724300 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/19/2014 | | | Pull and circulate docket items, e.g. Nixon Peabody interim fee app, to attorneys. | 0.4 | 80.00 | 15730895 |
| 03389 | LIPKIN A J | PARTNER | 02/19/2014 | | | Analyze WFG case calendar. | 0.1 | 113.00 | 15747648 |
| 13723 | BURNS A | ASSOCIATE | 02/20/2014 | | | T/c w/ K. Fite re: admin matters, including notices, hearing, scheduling, etc. | 0.3 | 231.00 | 15768126 |
| 03389 | LIPKIN A J | PARTNER | 02/20/2014 | | | T/c w/ Bowery rep. re: VISA claim and exchange related e-mails with R. Mariani. | 0.1 | 113.00 | 15747662 |
| | | | 02/21/2014 | | | Review multiple articles re: LICH developments and IMC implications. | 0.2 | 226.00 | 15751330 |
| 13723 | BURNS A | ASSOCIATE | 02/24/2014 | | | Corr. w/ J. Giardina re: stay vs claims vs employees (.1); t/c w/ R. Mariani re: parties in interest/conflicts and related follow up (.2). | 0.3 | 231.00 | 15797242 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/24/2014 | | | Prepare January MOR for filing (.4); pull and circulate filed version (.1); circulate misc. case files, e.g. parties in interest list, to attorneys (.1); update case calendar, e.g. with new objection deadline for UST motion to appoint ch. 11 trustee (.2). | 0.8 | 160.00 | 15758422 |
| 15446 | JONES S D | PARTNER | 02/24/2014 | | | Review of MOR and related corr. w/ K. Fite, S. Renzo re: filing same. | 0.2 | 175.00 | 15770470 |
| 03389 | LIPKIN A J | PARTNER | 02/24/2014 | | | E-mails with W. Curtin and A. Burns re: fee hearing scheduling, etc. | 0.2 | 226.00 | 15751339 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/27/2014 | | | Save pleadings filed on docket, e.g. 3M pro hac motions. | 0.1 | 20.00 | 15758441 |
| 13723 | BURNS A | ASSOCIATE | 02/28/2014 | | | T/c w/ Chambers re: omnibus hearing dates, rescheduling same. | 0.1 | 77.00 | 15768190 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15615 | FITE K | LEGAL ASSISTANT | 02/28/2014 | | | Update case calendar, e.g. with adjourned 3/24 hearing date (.4); review UST contact info per A. Burns (.1); draft notice of adjournment for 3/24 hearing (.3). | 0.8 | 160.00 | 15758451 |
| 13723 | BURNS A | ASSOCIATE | 03/03/2014 | | | Review notice of hearing/rescheduling of 3/24 hearing and revisions to same (.2); review case calendar and updates to same (.1). | 0.3 | 231.00 | 15768201 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/03/2014 | | | Prepare notice of adjournment of 3/24 hearing for filing (.5); scan/organize case files re: med mal and other litigation records (.5); ensure case calendar is up to date and circulate to attorneys (.2); circulate items filed on docket, e.g. entered order re: supplemental E&Y retention, to attorneys (.2); corr. w/ A. Burns re: case status and upcoming to-dos (.2); t/c w/ managing attorney's office re: filing of 3/24 adjournment notice (.2); pull and circulate filed version of same to attorneys (.1). | 1.9 | 380.00 | 15870966 |
| 03389 | LIPKIN A J | PARTNER | 03/03/2014 | | | Review Orders entered by Bankruptcy Court re: E&Y and redactions (.1); Revise Notice of Adjournment of 3/24 hearing and exchange related e-mails with K. Fite (.1). | 0.2 | 226.00 | 15781151 |
| 13723 | BURNS A | ASSOCIATE | 03/04/2014 | | | Corr. w/ A. Cannon re: research on taxes (.1); corr. w/ K. Fite re: 3/24 adjournment notice (.1). | 0.2 | 154.00 | 15782497 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/04/2014 | | | Update case calendar, e.g. with final exclusivity deadlines. | 0.1 | 20.00 | 15782749 |
| | | | 03/05/2014 | | | Draft notice of adjournment of 3/10 hearing on term sheet and ch. 11 trustee motions (.4); revise per A. Lipkin comments (.3); prepare same for filing (.5); circulate filed version to attorneys (.1). | 1.3 | 260.00 | 15782761 |
| 03389 | LIPKIN A J | PARTNER | 03/05/2014 | | | T/cs w/ A. Burns re: 3/13 hearing Notice and t/cs w/ Chambers re: hearings (.1); Revise Notice of 3/13 hearing and related e-mails with K. Fite and A. Burns (.2). | 0.3 | 339.00 | 15806686 |
| 13723 | BURNS A | ASSOCIATE | 03/06/2014 | | | T/c w/ K. Fite re: hearings, filings for next week. | 0.1 | 77.00 | 15782520 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/06/2014 | | | Update case calendar, e.g. with new 3/13 hearing date and related objection/reply deadlines. | 0.3 | 60.00 | 15782769 |
| 13723 | BURNS A | ASSOCIATE | 03/07/2014 | | | T/c w/ K. Fite re: calendar and upcoming filings. | 0.1 | 77.00 | 15782527 |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:   120157   INTERFAITH MEDICAL CENTER
Matter:   00002   CASE ADMINISTRATION
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15615 | FITE K | LEGAL ASSISTANT | 03/07/2014 | | | Update case calendar, e.g. w/ objection deadlines for professional fee apps (.2); corr. w/ A. Burns re: case status, keeping list of upcoming filings (.2); draft same list for general case admin purposes (.2). | 0.6 | 120.00 | 15782780 |
| | | | 03/10/2014 | | | Begin draft of agenda for 3/13 hearing. | 0.4 | 80.00 | 15793680 |
| 03389 | LIPKIN A J | PARTNER | 03/10/2014 | | | E-mails with D. Neier, B. Katz, K. Fite and mediation parties re: 3/13 hearing. | 0.2 | 226.00 | 15808274 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/11/2014 | | | Revise notice of adjournment of 3/13 hearing (.4); prepare same for filing (.4); corr. w/ A. Lipkin and A. Burns re: same (.3). | 1.1 | 220.00 | 15793691 |
| 03389 | LIPKIN A J | PARTNER | 03/11/2014 | | | Review and revise adjournment notice re: 3/13 hearing and related hearings and conf. w/ K. Fite (.2); Review reports re: LICH (.1). | 0.3 | 339.00 | 15809428 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/12/2014 | | | Circulate pleadings filed on docket, e.g. DASNY letter re: third DIP stip, to attorneys. | 0.1 | 20.00 | 15793698 |
| 14526 | CANNON A W | ASSOCIATE | 03/14/2014 | | | Meeting w/ A. Burns re: case status. | 0.2 | 145.00 | 15796244 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/14/2014 | | | Update case calendar, e.g. w/ new objection deadline for 3M admin expense motion (.1); procure original signatures for ECF filings (.2). | 0.3 | 60.00 | 15796769 |
| 03389 | LIPKIN A J | PARTNER | 03/15/2014 | | | Review case materials for updating to do list, etc. | 0.3 | 339.00 | 15809458 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/17/2014 | | | Ensure case calendar is up to date (.2); procure original signatures for ECF filings (.2). | 0.4 | 80.00 | 15799654 |
| 03389 | LIPKIN A J | PARTNER | 03/17/2014 | | | T/c w/ A. Burns re: court hearing schedule (.1); Review updates re: government funding (.1). | 0.2 | 226.00 | 15809462 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/18/2014 | | | Update working group list (.1); review medical malpractice parties mentioned in action list per S. Jones (.3); update case calendar and invites, e.g. w/ new hearing dates (.3); draft notice of new hearing dates (.3); update list of upcoming filings (.1). | 1.1 | 220.00 | 15870967 |
| | | | 03/19/2014 | | | Revise notice of upcoming hearing dates. | 0.2 | 40.00 | 15803758 |
| 15446 | JONES S D | PARTNER | 03/19/2014 | | | Corr. w/ S. Dwyer re: Rao/Garg motions to quash subpoenas. | 0.1 | 87.50 | 15804816 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner:  LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15615 | FITE K | LEGAL ASSISTANT | 03/20/2014 | | | Corr. w/ A. Burns re: upcoming filings, general task list (.2); review same list (.1); draft agenda for 3/25 hearing (.5); prepare and file February MOR (.5). | 1.3 | 260.00 | 15870968 |
| 15446 | JONES S D | PARTNER | 03/20/2014 | | | Approving MOR for filing and related corr. w/ K. Fite (.1). Corr. w/ L. Rettagliata, B. Curtin re: February 2014 bank statements (.1). | 0.2 | 175.00 | 15818334 |
| 03389 | LIPKIN A J | PARTNER | 03/20/2014 | | | T/c w/ A. Burns re: Court availability and scheduling hearings re: CRO motion and disclosure statement. | 0.1 | 113.00 | 15826682 |
| 13723 | BURNS A | ASSOCIATE | 03/21/2014 | | | Various t/cs w/ Chambers re: scheduling conf. call and coordination of same (.1); review agenda for hearing Tuesday and prepare to file same (.1). | 0.2 | 154.00 | 15831648 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/21/2014 | | | Revise agenda of 3/25 hearing (.6); draft notice of adjournment re: same hearing (.4); prepare same for filing (.5); various corr. w/ A. Burns and managing attorney's office re: filing list for today (.5); circulate pleadings filed on docket, e.g. Huebscher fee response, to attorneys (.3); update notice of upcoming hearing dates (.4). | 2.7 | 540.00 | 15807783 |
| 03389 | LIPKIN A J | PARTNER | 03/21/2014 | | | T/c w/ A. Burns re: agenda letter for 3/25 hearing (.1); Prepare for and participate in Court conf. call re: CRO motion and disclosure statement hearings (.9); Revise Notice of Adjournment from 3/25 to 3/26 and exchange related e-mails with K. Fite (.1). | 1.1 | 1,243.00 | 15826692 |
| 13723 | BURNS A | ASSOCIATE | 03/24/2014 | | | Review and revise agenda for hearing on 3/26 (.2); review revised agenda for 3/26 hearing (.1). | 0.3 | 231.00 | 15860623 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/24/2014 | | | Pull items filed on 3/21, e.g. plan and DS, to W&G system (.2); revise agenda of 3/26 hearing (.5); corr. w/ A. Lipkin and A. Burns w/ same (.2); prepare hearing materials, e.g. Chambers and UST binders, for same hearing (1.1); update case calendar, e.g. w/ DS objection date (.1); prepare and file agenda of 3/26 hearing (.5); continue preparation of Chambers, UST and attorney binders for same hearing (.6). | 3.2 | 640.00 | 15870969 |

## MATTER TIME DETAIL

Run Date & Time:  7/18/2014     1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Acct Only

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|-------|
| 03389 | LIPKIN A J | PARTNER | 03/24/2014 | | | Review PCO Notice of 8th Report and exchange related e-mails with P. Chandra, R. Mariani and J. Traurig (.1); Revise 3/26 court agenda and discuss with K. Fite and sign off (.2); Review R. Mariani and J. Eisen e-mail re: DOH/Wadsworth Ctr. visit (.1). | 0.4 | 452.00 | 15826698 |
| 13723 | BURNS A | ASSOCIATE | 03/25/2014 | | | Review notice of omnibus hearings/confirmation hearing and comment on same, related corr. w/ K. Fite (.1); review and revise case calendar and related corr. w/ K. Fite (.2). | 0.3 | 231.00 | 15831656 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/25/2014 | | | Draft amended agenda for 3/26 hearing (.4); prepare Chambers, UST and attorney binders for same hearing (1.6); prepare misc. additional hearing materials, e.g. copies of orders (1.0); prepare notice of upcoming hearing dates for filing (.4); deliver Chambers hearing binders (partial) (.5); deliver Chambers binders for 3/26 hearing (.9); file amended hearing agenda (.4); finalize attorney materials for hearing (.3). | 5.5 | 1,100.00 | 15870970 |
| 03389 | LIPKIN A J | PARTNER | 03/25/2014 | | | T/cs w/ A. Burns re: revised 3/26 court agenda letter and review and sign off on revised agenda (.2); Review and sign off on notice of upcoming hearing dates and exchange related e-mails with K. Fite (.1); T/cs w/reporter from City and State (.3). | 0.6 | 678.00 | 15826712 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/26/2014 | | | Prepare/identify orders re: 3/26 hearing for submission to Chambers (1.0); corr. w/ A. Burns re: same and hearing (.2). corr. w/ Court re: admin issue for recent filings (.1). | 1.3 | 260.00 | 15825468 |
| 03389 | LIPKIN A J | PARTNER | 03/26/2014 | | | T/c w/ Fannie at Clerk's office re: court filings (.1); Review press reports re: IMC plan (.1); E-mails with K. Fite and A. Burns re: uploading 3/26 order (.1). | 0.3 | 339.00 | 15826722 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/27/2014 | | | Circulate docket filings, e.g. orders from 3/26 hearing, to attorneys. | 0.1 | 20.00 | 15825479 |
| 15446 | JONES S D | PARTNER | 03/28/2014 | | | Corr. w/ R. Mariani re: auditor retention, pension plan issues. | 0.2 | 175.00 | 15843176 |
| 03389 | LIPKIN A J | PARTNER | 03/28/2014 | | | E-mails with S. Korf, R. Mariani and M. Cyganowski re: press releases and relations and inquiries. | 0.2 | 226.00 | 15826732 |
| 13723 | BURNS A | ASSOCIATE | 03/31/2014 | | | Review case calendar, related corr. w/ K. Fite. | 0.1 | 77.00 | 15831688 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15615 | FITE K | LEGAL ASSISTANT | 03/31/2014 | | | Update working group list (.1); update case calendar, e.g. w/ June dates (.3); save misc. company diligence to WF&G system (.2). | 0.6 | 120.00 | 15828971 |
| 03389 | LIPKIN A J | PARTNER | 03/31/2014 | | | Review press reports re: new management (.1); E-mails with Cyganowski and Mariani re: next PCO report (.2). | 0.3 | 339.00 | 15838672 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/01/2014 | | | Update case calendar, e.g. w/ PCO report dates, and circulate to attorneys (.2); save various mediation docs to WF&G system (.1). | 0.3 | 60.00 | 15843442 |
| | | | 04/01/2014 | | | Circulate pleadings filed on docket, e.g. notice of withdrawal of 3M motion, to attorneys. | 0.1 | 20.00 | 15843446 |
| 03389 | LIPKIN A J | PARTNER | 04/01/2014 | | | E-mails with M. Cyganowski re: PCO report (.2); Review capital press report re: IMC (.1). | 0.3 | 339.00 | 15878808 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/02/2014 | | | Pull various docket items, e.g. objections to disclosure statement, and circulate to attorneys. | 0.3 | 60.00 | 15851298 |
| 03389 | LIPKIN A J | PARTNER | 04/02/2014 | | | E-mails with R. Mariani and C. Simpson re: real estate ownership issues. | 0.2 | 226.00 | 15878817 |
| 13723 | BURNS A | ASSOCIATE | 04/03/2014 | | | Corr. w/ Dr. Sutton of IMC re: residential lease for patients. | 0.2 | 154.00 | 15913908 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/03/2014 | | | Review case calendar re: upcoming hearings (.1); procure items from docket, e.g. late DS objections, and circulate to attorneys (.1). | 0.2 | 40.00 | 15853095 |
| | | | 04/04/2014 | | | Pull items from docket, e.g. order granting third interim fee apps, and circulate to attorneys (.1); save case files, e.g. professional fee statements, to WF&G system (.2); compile and organize misc. case files sent to WF&G, e.g. original affidavits of service (.7). | 1.0 | 200.00 | 15854972 |
| 13723 | BURNS A | ASSOCIATE | 04/07/2014 | | | Review hearing agenda for 4/9 and provide updates/comments to same. | 0.2 | 154.00 | 15913923 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/07/2014 | | | Update case calendar, e.g. w/ objection deadline for CRO order (.1); organize and save misc. litigation files to WF&G system (.2); update agenda of 4/9 hearing (.2). | 0.5 | 100.00 | 15857100 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 04/08/2014 | | | Assist w/ preparation of Chambers binders for 4/9 hearing. | 0.4 | 124.00 | 15860096 |
| 13723 | BURNS A | ASSOCIATE | 04/08/2014 | | | Review and revise agenda for 4/9 hearing. | 0.2 | 154.00 | 15913930 |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15615 | FITE K | LEGAL ASSISTANT | 04/08/2014 | | | Update agenda of 4/9 hearing (.3); create Chambers, UST and attorney binders re: same (1.5); deliver same (1.9). | 3.7 | 740.00 | 15859242 |
| | | | 04/08/2014 | | | Final revisions to agenda of 4/9 hearing (.2); prepare and file same (.4); finalize attorney materials for same hearing, e.g. copies of orders and redlines and hearing binder (2.6). | 3.2 | 640.00 | 15860492 |
| 03389 | LIPKIN A J | PARTNER | 04/08/2014 | | | Revise and sign off on agenda for 4/9 hearing and related t/cs with K. Fite and A. Burns. | 0.2 | 226.00 | 15892073 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/09/2014 | | | Follow up w/ managing attorney's office re: recent filings. | 0.9 | 180.00 | 15861795 |
| 13723 | BURNS A | ASSOCIATE | 04/10/2014 | | | Prepare for t/c w/ S. Hightower of ToneyKorf (.2); t/c w/ S. Hightower re: status of disclosure statement, lease rejection procedures, CRO retention (.4). | 0.6 | 462.00 | 15913938 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/11/2014 | | | Circulate docket items, e.g. entered orders from 4/9 hearing, to attorneys. | 0.3 | 60.00 | 15865487 |
| 13723 | BURNS A | ASSOCIATE | 04/14/2014 | | | Review Ombudsman report. | 0.1 | 77.00 | 15913960 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/14/2014 | | | Review e-mails re: upcoming tasks (.1); circulate pleadings filed on docket, e.g. PCO report, to attorneys (.1). | 0.2 | 40.00 | 15868746 |
| 03389 | LIPKIN A J | PARTNER | 04/14/2014 | | | Review PCO's 8th report and forward with related e-mail to IMC management and Board (.2); E-mails with J. Traurig re: PCO's 8th report (.1); E-mails with M. Cyganowski re: PCO (.1). | 0.4 | 452.00 | 15892103 |
| 13723 | BURNS A | ASSOCIATE | 04/15/2014 | | | Review and update case calendar. | 0.2 | 154.00 | 15913970 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/15/2014 | | | Update case calendar, e.g. with dates from DS order (.3); corr. w/ A. Burns, A. Cannon re: corporate structure (.1); review upcoming task list (.1). | 0.5 | 100.00 | 15875609 |
| | | | 04/17/2014 | | | Procure misc. company docs, e.g. actuarial analysis (.2); circulate case docs, e.g. med mal status list, to A. Burns (.1); update attorney calendars re: key plan dates (.2). | 0.5 | 100.00 | 15876505 |
| 13723 | BURNS A | ASSOCIATE | 04/21/2014 | | | Review case calendar and related corr. w/ K. Fite (.1); corr. w/ Donlin re: service, MOR (.1). | 0.2 | 154.00 | 15914013 |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15615 | FITE K | LEGAL ASSISTANT | 04/21/2014 | | | Ensure case calendar is up to date and circulate to attorneys (.2); corr. w/ A. Burns re: upcoming tasks (.2); look up creditor addresses, e.g. for medical malpractice parties (.2). | 0.6 | 120.00 | 15891373 |
| 15446 | JONES S D | PARTNER | 04/21/2014 | | | Approve MOR for filing. | 0.1 | 87.50 | 15881127 |
| 03389 | LIPKIN A J | PARTNER | 04/21/2014 | | | T/c w/ D. Neier re: 276 Nostrand Avenue property. | 0.1 | 113.00 | 15892148 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/22/2014 | | | Circulate pleadings filed on docket, e.g. IMF admin expense motion, to attorneys (.1); update case calendar, e.g. w/ deadlines for same (.2); save misc. case files, e.g. medical malpractice docs, to WF&G system (.3). | 0.6 | 120.00 | 15891385 |
| 03389 | LIPKIN A J | PARTNER | 04/22/2014 | | | T/c w/ R. Mariani re: 276 Nostrand (.1); Review S. Dwyer e-mail re: medical malpractice claims (.1); E-mails with D. Neier re: 276 Nostrand Avenue (.1). | 0.3 | 339.00 | 15892158 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/23/2014 | | | Update case calendar, e.g. w/ deadlines to give estimates of fee claims. | 0.1 | 20.00 | 15891397 |
| 15446 | JONES S D | PARTNER | 04/23/2014 | | | Corr. w/ R. Mariani, M. Hanian (Meditech), R. Dakis (Amerigroup) re: assumption/rejection of contracts. | 0.2 | 175.00 | 15888274 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/24/2014 | | | Save misc. company docs, e.g. East Building parking list, to WF&G system. | 0.1 | 20.00 | 15891406 |
| 03389 | LIPKIN A J | PARTNER | 04/24/2014 | | | E-mails with A. Burns re: amending schedules. | 0.1 | 113.00 | 15910955 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/25/2014 | | | Begin draft of notice of amended schedules (.3); procure docket filings, e.g. Allied stay relief motion, and circulate to attorneys (.1); update calendar re: deadlines for same (.1). | 0.5 | 100.00 | 15891415 |
| 15446 | JONES S D | PARTNER | 04/25/2014 | | | Review and comment on AWAC stay relief order (.2); Related corr. w/ S. Dwyer (.1). | 0.3 | 262.50 | 15932201 |
| 03389 | LIPKIN A J | PARTNER | 04/25/2014 | | | E-mails with R. Mariani and S. Korf re: property values (.2); E-mails with A. Burns re: Max Group contract (.1). | 0.3 | 339.00 | 15910966 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/28/2014 | | | Compile misc. company documents, e.g. CBAs and insurance policies. | 0.3 | 60.00 | 15896949 |
| 15446 | JONES S D | PARTNER | 04/28/2014 | | | Corr. w/ A. Burns re: rejection of agreements. | 0.1 | 87.50 | 15923366 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014   1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner:  LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 04/28/2014 | | | E-mails with R. Mariani re: payments related to 276 Nostrand (.1); Analyze A. Cannon e-mails and exhibits re: contracts to be assumed and related conferences with A. Cannon and A. Burns (.6). | 0.7 | 791.00 | 1591098( |
| 13723 | BURNS A | ASSOCIATE | 04/29/2014 | | | Review case calendar, related corr. w/ K. Fite (.1). | 0.1 | 77.00 | 1591407( |
| | | | 04/29/2014 | | | T/c w/ D. Javier of Schiavetti (med mal counsel for IMC) re: court proceeding, automatic stay issues (.3). | 0.3 | 231.00 | 1591407( |
| 15615 | FITE K | LEGAL ASSISTANT | 04/29/2014 | | | Ensure case calendar is up to date and circulate to attorneys (.1); compile misc. company diligence, e.g. updated insurance policies (.2). | 0.3 | 60.00 | 1590096( |
| 13723 | BURNS A | ASSOCIATE | 04/30/2014 | | | Review notice of revised schedules and corr. w/ K. Fite re: same (.2); revise same (.5); corr. w/ IMC re: additional changes (.1). | 0.8 | 616.00 | 1591408( |
| 15615 | FITE K | LEGAL ASSISTANT | 04/30/2014 | | | Update notice of filing of amended schedules. | 0.4 | 80.00 | 1590308( |
| 13723 | BURNS A | ASSOCIATE | 05/01/2014 | | | Corr. w/ Donlin re: service e.g. OCP report and DIP stip. | 0.1 | 77.00 | 1599894( |
| 03389 | LIPKIN A J | PARTNER | 05/01/2014 | | | Analyze real estate info. | 0.3 | 339.00 | 1595811( |
| 15446 | JONES S D | PARTNER | 05/02/2014 | | | Review of A. Burns, J. Baum, S. Hightower corr. re: potential preference actions, vendor issues. | 0.1 | 87.50 | 1595169( |
| 03389 | LIPKIN A J | PARTNER | 05/02/2014 | | | E-mails with D. Neier and A. Cannon re: contract/lease assumptions and rejections. | 0.2 | 226.00 | 1595812( |
| 15615 | FITE K | LEGAL ASSISTANT | 05/05/2014 | | | Ensure case calendar is up to date and circulate to attorneys. | 0.3 | 60.00 | 1592913( |
| | | | 05/06/2014 | | | Draft notice of adjournment of 5/12 hearing (.3); update case and attorney calendars re: same (.2); e-mails to A. Burns re: same (.1). | 0.6 | 120.00 | 1592977( |
| 03389 | LIPKIN A J | PARTNER | 05/06/2014 | | | E-mails with N. Chiuchiolo and R. Mariani re: CBIZ appraisal. | 0.1 | 113.00 | 1598899( |
| 13723 | BURNS A | ASSOCIATE | 05/07/2014 | | | review and revise notice of amended schedules (.2); related corr. w/ A. Lipkin (.1); | 0.3 | 231.00 | 1602397( |
| 15615 | FITE K | LEGAL ASSISTANT | 05/07/2014 | | | Prepare notice of adjournment of 5/12 hearing for filing (.4); update calendars re: new 5/23 hearing date (.2); circulate IMF stay relief motion to attorneys (.1); update calendars re: same (.1). | 0.8 | 160.00 | 1602813( |
| 15446 | JONES S D | PARTNER | 05/07/2014 | | | Review of schedules amendment and related corr. w/ A. Burns. | 0.2 | 175.00 | 1595972( |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 05/07/2014 | | | E-mails with A.Burns re: revising schedules (.1); Review and revise notice of adjournment of 5/12 hearing and related e-mails with A. Burns (.1). | 0.2 | 226.00 | 1598900€ |
| 15446 | JONES S D | PARTNER | 05/08/2014 | | | Brief review of J. James filing re: dismissal of cases/objection to confirmation (.2); Corr. w/ M. Hanian re: Meditech license (.1); Review of D. Neier corr. re: lease assumption (.1). | 0.4 | 350.00 | 1602813; |
| 03389 | LIPKIN A J | PARTNER | 05/08/2014 | | | E-mails w/ S. Jones re: audit letter request (.1); Analyze J. James motion to dismiss chapter 11 case and forward to Board and senior management (.5); E-mails with D. Neier and S. Korf/R. Mariani re: lease assumption issues (.3); Analyze Foundation Lift Stay Motion re: Nostrand Avenue properties (.2). | 1.1 | 1,243.00 | 1596310; |
| 13723 | BURNS A | ASSOCIATE | 05/09/2014 | | | Review J. James motion to dismiss case. | 0.3 | 231.00 | 1599898; |
| 15615 | FITE K | LEGAL ASSISTANT | 05/09/2014 | | | Review dockets for recent pleadings and circulate to attorneys. | 0.1 | 20.00 | 1593518; |
| 15446 | JONES S D | PARTNER | 05/09/2014 | | | Prepare audit letter request. | 0.2 | 175.00 | 1600129; |
| 15615 | FITE K | LEGAL ASSISTANT | 05/12/2014 | | | Ensure case calendar is up to date (.1); circulate misc. case files, e.g. stips extending times to reject leases, to attorneys (.4). | 0.5 | 100.00 | 1593701€ |
| 15446 | JONES S D | PARTNER | 05/12/2014 | | | Review and approve for filing notice for May 12th hearing. | 0.1 | 87.50 | 1600131( |
| 03389 | LIPKIN A J | PARTNER | 05/12/2014 | | | Review info re: new J. James attorney (.1); E-mails and t/c w/ A. Burns re: R. Zahnleuter and D. Neier chambers call re: 5/23 hearing (.3). | 0.4 | 452.00 | 1596312€ |
| 15615 | FITE K | LEGAL ASSISTANT | 05/13/2014 | | | Circulate misc. case docs, e.g. HHS objection to confirmation, to attorneys. | 0.2 | 40.00 | 1594716€ |
| 03389 | LIPKIN A J | PARTNER | 05/13/2014 | | | T/c w/ A. Burns re: 5/23 hearing calendar. | 0.1 | 113.00 | 1596313; |
| 15615 | FITE K | LEGAL ASSISTANT | 05/14/2014 | | | Draft notice of change of time of 5/23 hearing. | 0.2 | 40.00 | 1594717; |
| | | | 05/16/2014 | | | Circulate docket filings, e.g. James motion to dismiss/related hearing notice, to attorneys (.1); update case calendar, e.g. w/ dates for same (.1). | 0.2 | 40.00 | 1595192€ |
| 03389 | LIPKIN A J | PARTNER | 05/18/2014 | | | Review and comment on contract assumption list. | 0.3 | 339.00 | 1595813€ |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13723 | BURNS A | ASSOCIATE | 05/19/2014 | | | Review case calendar and related corr. w/ K. Fite (.1); edit notice of time change for May 23 hearing (.2). | 0.3 | 231.00 | 15999019 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/19/2014 | | | Update case calendar, e.g. with plan milestones (.2); prepare notice of time change of 5/23 hearing for filing (.5); procure copies of misc. case documents, e.g. medical malpractice updates (.2). | 0.9 | 180.00 | 15957816 |
| 15446 | JONES S D | PARTNER | 05/19/2014 | | | Corr. w/ B. Nizzo re: AWAC motion. | 0.1 | 87.50 | 15954919 |
| 03389 | LIPKIN A J | PARTNER | 05/19/2014 | | | Review and sign off on Notice of Revised Conf. hearing time (.1); T/c w/ A. Cannon re: assumption list (.2); E-mails with S. Hightower and A. Cannon and S. Jones re: assumption list (.7). | 1.0 | 1,130.00 | 15989016 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/20/2014 | | | Draft agenda of 5/23 hearing (.5); prepare April MOR for filing (.5). | 1.1 | 220.00 | 15957826 |
| 15446 | JONES S D | PARTNER | 05/20/2014 | | | Corr. w/ A. Cannon re: Schedule G disclosures. | 0.1 | 87.50 | 15973372 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/21/2014 | | | Revise notice of agenda of 5/23 hearing (.5); draft notice of adjournment re: same hearing (.3); prepare same for filing (.4); corr. w/ A. Lipkin and A. Burns re: filing (.3); update case calendar e.g. w/ new hearing dates (.2). | 1.7 | 340.00 | 15959068 |
| 15446 | JONES S D | PARTNER | 05/21/2014 | | | corr. w/ S. Dwyer re: James motion to dismiss petition (.2). | 0.2 | 175.00 | 16024935 |
| 03389 | LIPKIN A J | PARTNER | 05/21/2014 | | | T/cs and conf. w/ A. Burns re: 3/23 hearing schedule and adjournment (.2); Revise and sign off on notices of 5/23 hearing adjournment and 4th DIP stip (.1); Analyze J. James motion to dismiss chapter 11 case and exchange related emails with S. Jones and S. Dwyer on response (.4). | 0.7 | 791.00 | 15989033 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/22/2014 | | | Procure misc. case docs, e.g. PBGC termination docs (.2); t/cs w/ A. Burns and managing attorney's office re: recent filings (.1). | 0.3 | 60.00 | 16028133 |
| 03389 | LIPKIN A J | PARTNER | 05/22/2014 | | | Emails with A. Rosen re: 5/23 hearing adjournment. | 0.1 | 113.00 | 15989044 |
| | | | 05/23/2014 | | | Emails with A. Wiltshire and M. Cysanowski re: press release (.1); Emails with A. Burns and A. Cannon re: Max Group contract and notices on assumption (.2). | 0.3 | 339.00 | 15989054 |
| 13723 | BURNS A | ASSOCIATE | 05/27/2014 | | | Review case calendar, related corr. w/ K. Fite. | 0.1 | 77.00 | 15999047 |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15615 | FITE K | LEGAL ASSISTANT | 05/27/2014 | | | Ensure case calendar is up to date. | 0.1 | 20.00 | 15971231 |
| 03389 | LIPKIN A J | PARTNER | 05/27/2014 | | | Revise contract/lease assumption schedule and discuss with A. Cannon. | 0.6 | 678.00 | 15995774 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/28/2014 | | | Circulate case calendar to attorneys (.1); update agenda of 5/30 hearing (.2). | 0.3 | 60.00 | 15980447 |
| 03389 | LIPKIN A J | PARTNER | 05/28/2014 | | | Review Case Calendar (.1); T/c and emails with A. Burns re: J. James Motion and Adjournment (.1); Emails with A. Cannon re: contract assumptions list and notice (.1). | 0.3 | 339.00 | 15995783 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/29/2014 | | | Draft notice of adjournment of 5/30 hearing (.2); prepare and file same (.4); various revisions to agenda of same hearing (.7); prepare Chambers, UST and hearing binders for same hearing (.8). | 2.1 | 420.00 | 15980483 |
| 03389 | LIPKIN A J | PARTNER | 05/29/2014 | | | Revise Agenda for 5/30 Hearing (.2); Emails to key parties re: adjournment of 5/30 Hearing (.2). | 0.4 | 452.00 | 15995794 |
| 16228 | WOLFE M | LEGAL ASSISTANT | 05/29/2014 | | | Assist with confirmation hearing preparation (.3); prepare and deliver hearing documents to chambers (1.7). | 2.0 | 460.00 | 15981299 |
| 13723 | BURNS A | ASSOCIATE | 05/30/2014 | | | Review and revise agenda of 6/2 hearing (.1); related corr. w/ K. Fite (.1). | 0.2 | 154.00 | 15999061 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/30/2014 | | | Update attorney binders for 6/2 hearing (1.6); continue preparation of other attorney materials, e.g. copies of orders (1.8); prepare agenda of same hearing for filing (.4); finalize attorney materials for 6/2 hearing (.8). | 4.6 | 920.00 | 16028134 |
| 03389 | LIPKIN A J | PARTNER | 05/30/2014 | | | Review Notice re: PCO report and exchange related e-mails with M. Cyganowski (.1); Outline response to J. James motion to dismiss case and related t/c w/ A. Burns (.2); Revise draft objection to J. James motion (.3). | 0.6 | 678.00 | 15995801 |
| | | | | | | **TOTAL 120157.00002** | 85.6 | 39,634.00 | |
| | | | | | | **TOTAL** | 85.6 | 39,634.00 | |

# **EXHIBIT 2**

Claims Administration and Objections

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00003  CLAIMS ADMINISTRATION AND OBJECTIONS
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15615 | FITE K | LEGAL ASSISTANT | 02/05/2014 | | | Search for underlying complaints for subpoenas received from IMC. | 0.2 | 40.00 | 1570849( |
| 15446 | JONES S D | PARTNER | 02/05/2014 | | | Corr. w/ K. Fite, S. Dwyer re: Berger Commission subpoenas. | 0.1 | 87.50 | 1570933( |
| 15615 | FITE K | LEGAL ASSISTANT | 02/07/2014 | | | Docket research re: motions to appoint ch. 11 trustees (.6); begin to draft shell objection re: UST motion re: same (.3). | 0.9 | 180.00 | 1570850( |
| 15446 | JONES S D | PARTNER | 02/10/2014 | | | Draft letter in response to Garg/Rao subpoenas. | 0.1 | 87.50 | 1577042( |
| 13723 | BURNS A | ASSOCIATE | 02/11/2014 | | | Review shell objection to UST motion to appoint chapter 11 trustee and begin revisions to same (.2); discuss same w/ A. Lipkin (.2). | 0.4 | 308.00 | 1576804( |
| 15446 | JONES S D | PARTNER | 02/11/2014 | | | Draft response letter to Garg/Rao subpoenas (1.2); related corr. w/ S. Dwyer (.1). | 1.3 | 1,137.5( | 1577042( |
| 03389 | LIPKIN A J | PARTNER | 02/11/2014 | | | T/c w/ B. Katz re: Key claims resolution. | 0.1 | 113.00 | 1572426( |
| 15446 | JONES S D | PARTNER | 02/13/2014 | | | Revise Platt letter re: automatic stay and related corr. w/ S. Dwyer (.2); corr. w/ S. Dwyer re: prepetition claim (.1). | 0.3 | 262.5( | 1579724( |
| 15615 | FITE K | LEGAL ASSISTANT | 02/20/2014 | | | Corr. w/ A. Lipkin, A. Burns and S. Dwyer re: post-petition claims list. | 0.2 | 40.00 | 1573090( |
| 03389 | LIPKIN A J | PARTNER | 02/20/2014 | | | E-mails with K. Fite and A. Burns re: post petition claims list. | 0.1 | 113.00 | 1574766( |
| 15446 | JONES S D | PARTNER | 02/25/2014 | | | Corr. w/ S. Dwyer re: fire code violation fine. | 0.1 | 87.50 | 1577048( |
| | | | 02/27/2014 | | | Review of Rao motion to quash subpoenas. | 0.1 | 87.50 | 1577050( |
| 03389 | LIPKIN A J | PARTNER | 02/28/2014 | | | E-mails with S. Jones re: Berger Commission related subpoenas (.1); E-mails with S. Jones re: 3M Motion (.1); Review 3M Motion (.3); Exchange related e-mails with R. Mariani and B. Katz re: 3M (.2). | 0.7 | 791.0( | 1579724( |
| 13723 | BURNS A | ASSOCIATE | 03/04/2014 | | | Meet w/ S. Jones for t/c w/ R. Mariani re: IMC dental investigation (.4); prepare summary email re: involvement of Windels Marx in connection w/ same (.7). | 1.1 | 847.0( | 1578249( |
| 15446 | JONES S D | PARTNER | 03/04/2014 | | | Corr. w/ S. Dwyer re: BONY tax complaint (.1); Corr. w/ A. Burns re: research on priority of pension tax obligation (.2). | 0.3 | 262.5( | 1581973( |
| 03389 | LIPKIN A J | PARTNER | 03/04/2014 | | | Review R. Mariani/S. Dwyer e-mails re: Dental Clinic issues and t/c w/ R. Mariani re: related questions (.4); Review tax lien lawsuit (.1). | 0.5 | 565.0( | 1578115( |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00003  CLAIMS ADMINISTRATION AND OBJECTIONS
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Acct
Only

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|-------|
| 13723 | BURNS A | ASSOCIATE | 03/05/2014 | | | Review new summons/complaint - NYCTL v IMC and related corr. re: potential representation. | 0.2 | 154.00 | 15782507 |
| 14526 | CANNON A W | ASSOCIATE | 03/05/2014 | | | Research re: priority of IRC Section 4971 "tax" liability (1.6); t/c w/ and corr. w/ A. Burns re: same (1.1). | 2.7 | 1,957.50 | 15870966 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/05/2014 | | | Assist A. Cannon w/ research re: administrative claim bar date motions (.5); update files re: postpetition claims (.5). | 1.0 | 200.00 | 15782757 |
| 15446 | JONES S D | PARTNER | 03/05/2014 | | | Corr. W/ A. Lipkin, A. Burns re: BONY suit (.1); Related corr. w/ S. Dwyer (.1). | 0.2 | 175.00 | 15833918 |
| 03389 | LIPKIN A J | PARTNER | 03/05/2014 | | | E-mails withA. Burns and S. Jones re: NCTL lawsuit. | 0.1 | 113.00 | 15806687 |
| 14526 | CANNON A W | ASSOCIATE | 03/06/2014 | | | Draft admin bar date motion (2.7); multiple corr. w/ K. Fite re: same (.3); t/cs w/ A. Lipkin and A. Burns re: same (.3). | 3.3 | 2,392.50 | 15796219 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/06/2014 | | | Circulate bar date docs to A. Cannon. | 0.1 | 20.00 | 15782767 |
| 03389 | LIPKIN A J | PARTNER | 03/06/2014 | | | T/c w/ A. Cannon re: administrative bar date motion. | 0.1 | 113.00 | 15806695 |
| 13723 | BURNS A | ASSOCIATE | 03/07/2014 | | | Corr. w/ S. Jones and B. Katz re: IRS "tax" claim (.1); corr. w/ R. Mariani re: 3M motion and status of resolution (.1). | 0.2 | 154.00 | 15870971 |
| 15446 | JONES S D | PARTNER | 03/07/2014 | | | Corr. w/ A. Burns re: priority of IRC 4971 claims. | 0.2 | 175.00 | 15827853 |
| 03389 | LIPKIN A J | PARTNER | 03/07/2014 | | | T/c w/ A. Burns re: 3M motion and settlement. | 0.1 | 113.00 | 15809419 |
| 15446 | JONES S D | PARTNER | 03/10/2014 | | | Corr. w/ S. Dwyer re: BONY/Trust suit. | 0.1 | 87.50 | 15821301 |
| | | | 03/11/2014 | | | Revising Paul lift stay stipulation and related corr. w/ S. Dwyer (.2). Corr. w/ A. Lipkin re: 3M motion to compel assumption/rejection and admin expense payment (.1); Corr. w/ S. Dwyer re: NYS tax issue, AWAC, Paul med mal case (.2). | 0.5 | 437.50 | 15843152 |
| 03389 | LIPKIN A J | PARTNER | 03/11/2014 | | | E-mails with R. Mariani re: 3M claim/Motion (.1); T/c w/ C. Price re: tax claims. | 0.2 | 226.00 | 15809429 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00003  CLAIMS ADMINISTRATION AND OBJECTIONS
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner:  LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13723 | BURNS A | ASSOCIATE | 03/12/2014 | | | Follow up w/ R. Mariani and S. Renzo re: resolution of 3M claim issue (.1); Related t/c and corr. w/ S. Renzo (.2); Review 3M motion and invoices in greater detail (.1); Corr. w/ S. Jones re: next steps w/ 3M motion (.1); t/c w/ N. Desai, providing with status update re: discontinuance of certain medical malpractice case against IMC (plaintiff: Patrice Leonard-Jennings/Claudette Miller) (.1). | 0.6 | 462.00 | 15870972 |
| 15446 | JONES S D | PARTNER | 03/12/2014 | | | Corr. w/ A. Burns re: potential resolution of 3M admin claim motion. | 0.1 | 87.50 | 15818313 |
| 03389 | LIPKIN A J | PARTNER | 03/12/2014 | | | T/c w/ A. Burns re: 3M Motion resolution. | 0.1 | 113.00 | 15809437 |
| 15446 | JONES S D | PARTNER | 03/13/2014 | | | Corr. w/ A. Burns re: 3m admin motion. | 0.1 | 87.50 | 15818320 |
| 14526 | CANNON A W | ASSOCIATE | 03/14/2014 | | | Draft Admin Bar Date motion. | 0.7 | 507.50 | 15796246 |
| 15446 | JONES S D | PARTNER | 03/14/2014 | | | Corr. w/ A. Burns, A. Lipkin re: resolution of 3M admin claim motion (.1); Corr. w/ S. Dwyer re: case related to postpetition injury (.1); Corr. w/ A. Burns re: list for eventual service of admin bar date notice (.1); Review of A. Lipkin, R. Mariani, P. Labov corr. re: medmal claims and asserted reserves related thereto (.3). | 0.6 | 525.00 | 15870973 |
| 03389 | LIPKIN A J | PARTNER | 03/14/2014 | | | E-mails with S. Jones and T/c w/ A. Burns re: resolution of 3M Motion/claim. | 0.1 | 113.00 | 15809451 |
| 14526 | CANNON A W | ASSOCIATE | 03/17/2014 | | | T/c w/ S. Jones re: omni claims objections (.1); review rules and form omni objection procedures motions re: same (.2). | 0.3 | 217.50 | 15807171 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 03/17/2014 | | | Collect and review documents relevant to reserving of malpractice funds and prepare summary of said documents for A. Lipkin. | 1.3 | 890.50 | 15846651 |
| 15446 | JONES S D | PARTNER | 03/17/2014 | | | Corr. w/ A. Burns re: 3M motion/deadline to objection, response to UST objection (.1); Corr. w/ A. Lipkin re: objections to claims (.1); related corr. w/ A. Cannon (.1). | 0.3 | 262.50 | 15870974 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00003  CLAIMS ADMINISTRATION AND OBJECTIONS
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 03/17/2014 | | | T/c w/ B. Katz re: claims review and objections (.1); Analyze CR schedule of filed secured claims and related commentary (.2); T/c w/ B. Katz and J. Baum re: administrative and priority claims and bar date (.3). | 0.6 | 678.00 | 15809463 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/18/2014 | | | Draft omni claims objection procedures motion. | 2.1 | 420.00 | 15803745 |
| 15446 | JONES S D | PARTNER | 03/18/2014 | | | Corr. w/ R. Mariani re: NYS taxing authority claims (.2); Corr. w/ S. Dwyer, A. Lipkin re: prepetition medmal actions (.2); Corr. w/ K. Fite re: action list (.1) Corr. w/ A. Cannon, B. Katz, J. Baum re: claims reconciliation (.2); Corr. w/ A. Burns re: resolution of 3M admin expense motion (.1). | 0.8 | 700.00 | 15801414 |
| 03389 | LIPKIN A J | PARTNER | 03/18/2014 | | | Review lists of actions commenced post petition and exchange related e-mails with S. Jones and S. Dwyer (.3); Review R. Mariani and S. Jones e-mails re: NYS tax claims (.1); T/c w/ B. Katz re: NYS tax claims (.1). | 0.5 | 565.00 | 15809471 |
| 14526 | CANNON A W | ASSOCIATE | 03/19/2014 | | | Draft admin bar date motion and related corr. w/ A. Lipkin (2.9); review and revise same and corr. w/ S. Jones re: same (.6). | 3.5 | 2,537.50 | 15807182 |
| 15446 | JONES S D | PARTNER | 03/19/2014 | | | Corr. w/ A. Cannon re: claims procedure motion, admin expense form (.2); Corr. w/ A. Cannon re: admin bar date motion (.1). | 0.3 | 262.50 | 15804812 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/20/2014 | | | Complete draft/shell for omni claims objection procedures motion. | 0.8 | 160.00 | 15804864 |
| 15446 | JONES S D | PARTNER | 03/20/2014 | | | Corr. w/ J. Baum re: claim issues. | 0.1 | 87.50 | 15818327 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/24/2014 | | | Save Dept of Labor claim to WF&G system. | 0.1 | 20.00 | 15814994 |
| 03389 | LIPKIN A J | PARTNER | 03/24/2014 | | | Review material re: bar order scope in SDNY (.1); Review Dept. of Labor postpetition claim and forward to B. Katz and related e-mail with J. Baum (.2). | 0.3 | 339.00 | 15826699 |
| 14526 | CANNON A W | ASSOCIATE | 03/25/2014 | | | Meeting w/ S. Jones re: admin bar date (.4); email w/A. Lipkin re: same (.1); t/c w/ DASNY re: same (.1). | 0.6 | 435.00 | 15811767 |
| 15446 | JONES S D | PARTNER | 03/25/2014 | | | Revising admin bar date motion (.3); corr. w/ A. Cannon re: same (.3); related corr. w/ D. Neier (.1). | 0.7 | 612.50 | 15818355 |

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014   1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00003  CLAIMS ADMINISTRATION AND OBJECTIONS
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|----------------------|
| 03389 | LIPKIN A J | PARTNER | 03/25/2014 | | | E-mails with A. Cannon and S. Jones re: administrative claims bar date. | 0.2 | 226.00 | 15826711 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/26/2014 | | | Corr. w/ IMC and WF&G team re: postpetition claims (.2); corr. w/ S. Jones re: omni claims objection and review bankruptcy rule (.2). | 0.4 | 80.00 | 15825472 |
| 15446 | JONES S D | PARTNER | 03/26/2014 | | | Corr. w/ K. Fite, S. Dwyer re: admin claim reconciliation (.2); Corr. w/ A. Lipkin re: admin bar date (.1); Corr. w/ A. Cannon re: claim procedure motion (.1). | 0.4 | 350.00 | 15818360 |
| 03389 | LIPKIN A J | PARTNER | 03/26/2014 | | | E-mails with S. Jones re: administrative claims bar date. | 0.1 | 113.00 | 15826729 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/27/2014 | | | Review e-mails from S. Dwyer w/ post-petition claims info (.2); research (1.5) and draft (1.7) first omnibus claims objection. | 3.4 | 680.00 | 15825477 |
| 15446 | JONES S D | PARTNER | 03/27/2014 | | | Corr. w/ J. Baum re: contract cure (.1); Corr. w/ K. Fite re: new postpetition claim (.1); Revising claim procedures motion (.5); related corr. w/ A. Cannon (.1). | 0.8 | 700.00 | 15843161 |
| | | | 03/28/2014 | | | Corr. w/ A. Cannon re: claims objection, procedure motion. | 0.1 | 87.50 | 15843178 |
| 14526 | CANNON A W | ASSOCIATE | 03/31/2014 | | | Review research re: omni procedures motion (.2); review comments to omni objection and omni procedures motion (.2); meeting and t/c w/ K. Fite re: same (.3). | 0.7 | 507.50 | 15832486 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/31/2014 | | | Assist A. Cannon in revising omni claims objection procedures motion (.8) and first omni claims objection (.9); e-mail to S. Jones re: same (.4); o/c w/ A. Cannon re: same (.3); update list of post-petition claims actions (1.0); assist A. Cannon w/ updates to first omni claims objection and related research 1.0). | 4.4 | 880.00 | 15870975 |
| 15446 | JONES S D | PARTNER | 03/31/2014 | | | Corr. w/ A. Lipkin re: admin bar date notice. | 0.1 | 87.50 | 15839542 |
| 03389 | LIPKIN A J | PARTNER | 03/31/2014 | | | E-mails with A. Cannon and S. Jones re: administrative claims bar date. | 0.2 | 226.00 | 15838673 |
| 13723 | BURNS A | ASSOCIATE | 04/01/2014 | | | Corr. w/ counsel to 3M re: withdrawal of pending motion for administrative claim. | 0.1 | 77.00 | 15930031 |
| 14526 | CANNON A W | ASSOCIATE | 04/01/2014 | | | Review precedent for med mal bar dates and corr. w/ A. Lipkin and A. Burns re: same. | 0.8 | 580.00 | 15846581 |
| 03389 | LIPKIN A J | PARTNER | 04/01/2014 | | | E-mails with S. Jones and A. Cannon re: administrative bar date and related notices. | 0.2 | 226.00 | 15878809 |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:   120157  INTERFAITH MEDICAL CENTER
Matter:   00003  CLAIMS ADMINISTRATION AND OBJECTIONS
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13723 | BURNS A | ASSOCIATE | 04/02/2014 | | | T/c w/ S. Jones on admin bar date and funding issues (.1); t/c w/ A. Cannon on bar date for claims filed by covered persons (.1). | 0.2 | 154.00 | 15913901 |
| | | | 04/02/2014 | | | Review list of postpetition actions w/ K. Fite and discuss obtaining missing contact information for service purposes. | 0.2 | 154.00 | 15913904 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/02/2014 | | | Revise omnibus claims objection procedures motion (.3); related docket research per A. Cannon (.2); compile list of post-petition claims matters (1.1). | 1.6 | 320.00 | 15851304 |
| | | | 04/02/2014 | | | Corr. w/ Donlin re: post-petition claims contacts. | 0.2 | 40.00 | 15851306 |
| 03389 | LIPKIN A J | PARTNER | 04/02/2014 | | | E-mails with A. Cannon and S. Jones re: bar date and claims objection, procedures, issues, and motions. | 0.2 | 226.00 | 15878818 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/03/2014 | | | Review summary of PBGC claims in DS objection (.1); corr. w/ Donlin re: noticing for postpetition clams (.2). | 0.3 | 60.00 | 15853094 |
| 03389 | LIPKIN A J | PARTNER | 04/04/2014 | | | T/cs and e-mails with S. Korf and A. Burns re: HHS claim issues and resolution. | 0.5 | 565.00 | 15892060 |
| | | | 04/06/2014 | | | E-mails with A. Cannon re: administrative bar date issues. | 0.3 | 339.00 | 15909337 |
| | | | 04/07/2014 | | | T/cs and e-mails with A. Cannon re: Covered Person and medical malpractice claims resolution and related document revisions. | 1.3 | 1,469.00 | 15892068 |
| 14526 | CANNON A W | ASSOCIATE | 04/08/2014 | | | Review and revise Omni Claims Objection Procedures Motion (.3); email w/ A. Lipkin and S. Jones re: same (.1). | 0.4 | 290.00 | 15927304 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/08/2014 | | | Review edits to omnibus claims procedures motion (.2); corr. w/ A. Cannon re: same (.1). | 0.3 | 60.00 | 15859240 |
| 15446 | JONES S D | PARTNER | 04/08/2014 | | | Corr. w/ A. Cannon re: claims motions. | 0.1 | 87.50 | 15870041 |
| 03389 | LIPKIN A J | PARTNER | 04/08/2014 | | | E-mails with C. Simpson re: Foundation parking lot ownership and settlement of Foundation issues (.3); E-mails with D. Neier re: Foundation settlement (.2). | 0.5 | 565.00 | 15892074 |
| 15446 | JONES S D | PARTNER | 04/10/2014 | | | Corr. w/ R. Dakis re: Empire/Amerigroup claims. | 0.1 | 87.50 | 15865373 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014   1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00003   CLAIMS ADMINISTRATION AND OBJECTIONS
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|----------------------|
| 03389 | LIPKIN A J | PARTNER | 04/14/2014 | | | T/c w/ P. Labov re: medical malpractice claim issues (.1); Revise Omnibus claims objection procedures motion (1.4); Prepare for and participate in T/c with R. Kanowitz and M. Klein re: medical malpractice claims resolution in plan (.6); T/c w/ C. Simpson re: Foundation claim resolution (.1); Conf. w/ A. Burns re: Covered Person list and review related P. Labov e-mails (.2); E-mails with P. Labov and M. Brofman re: medical malpractice claims settlement dollars (.7); T/c w/ C. Simpson re: Foundation claims and settlement (.6); E-mails with R. Kanowitz re: Covered Persons settlement (.1); E-mails with R. Mariani and S. Korf re: Foundation settlement issues (.2). | 4.0 | 4,520.00 | 15892104 |
| 15446 | JONES S D | PARTNER | 04/15/2014 | | | Corr. w/ S. Hightower (ToneyKorf) re: cure costs (.1); Corr. w/ R. Mariani, B. Katz re: Amerigroup contract and claim (.1). | 0.2 | 175.00 | 15872455 |
| 03389 | LIPKIN A J | PARTNER | 04/15/2014 | | | Finish revising claims objection procedures motion and order. | 0.7 | 791.00 | 15892109 |
| | | | 04/16/2014 | | | Corr. and e-mails with C. Simpson re: Foundation settlement. | 0.3 | 339.00 | 15892118 |
| 13723 | BURNS A | ASSOCIATE | 04/17/2014 | | | Review corr. w/ R. Mariani re: actuarial analysis (.1); t/c w/ S. Bruno (formerly of Campbell and Associates) re: medical malpractice cases and withdrawal of representation (.1); review doc related to Campbell & Associates pending cases and related corr. w/ R. Mariani (.2). | 0.4 | 308.00 | 15913995 |
| 03389 | LIPKIN A J | PARTNER | 04/17/2014 | | | Analyze Foundation materials re: settlement (.6); Analyze actuarial materials and related e-mails with A. Burns and B. Katz (.3); E-mails with D. Neier re: Foundation settlement issues (.3); Analyze post petition claims schedules and exchange related e-mails with S. Dwyer (.3); E-mails with A. Wiltshire re: Foundation settlement issues (.3). | 1.8 | 2,034.00 | 15892126 |

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00003  CLAIMS ADMINISTRATION AND OBJECTIONS
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|-------|
| 03389 | LIPKIN A J | PARTNER | 04/18/2014 | | | Analyze material re: HHS/CMS recoupment and setoff rights (.1); Analyze medical malpractice actuarial report/e-mails (.3); Analyze M. Brofman, P. Labov, R. Kanowitz, M. Klein and e-mails, memos and notes to develop medical malpractice claims plan treatment (.9). | 1.3 | 1,469.00 | 15892136 |
| | | | 04/20/2014 | | | E-mails with S. Dwyer re: potential medical malpractice claims. | 0.1 | 113.00 | 15892145 |
| | | | 04/21/2014 | | | E-mails with R. Mariani and B. Katz re: call on actuarial reports (.1); E-mails with R. Mariani re: medical malpractice claims (.1); T/c with Aetna attorney re: Provider Agreement and related e-mails with R. Mariani/S. Korf (.2). | 0.4 | 452.00 | 15892149 |
| 13723 | BURNS A | ASSOCIATE | 04/22/2014 | | | Review motion of I M Foundation for administrative claim. | 0.2 | 154.00 | 15914026 |
| 03389 | LIPKIN A J | PARTNER | 04/22/2014 | | | Analyze Foundation background documents (.7); analyze Foundation motion re: Allowed $4.3M administrative claim (.6); E-mails with IMC management re: Foundation motion (.2); T/c w/ A. Wiltshire re: Foundation settlement and Canon Porter meeting (.2); T/c w/ C. Simpson re: Foundation claims and settlement (.3); E-mails with A. Wiltshire and M. Cyganowski re: Foundation settlement (.1); E-mails with R. Mariani re: Foundation transactions (.2); E-mails with A. Wiltshire and M. Cyganowski re: Foundation settlement (.1). | 2.4 | 2,712.00 | 15929991 |
| 14526 | CANNON A W | ASSOCIATE | 04/23/2014 | | | Review and revise claims objection procedures motion (.6); corr. w/ K. Fite re: same (.2). | 0.8 | 580.00 | 15927321 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/23/2014 | | | Assist A. Cannon w/ revisions to omnibus claims objection procedures motion. | 1.1 | 220.00 | 15891395 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00003  CLAIMS ADMINISTRATION AND OBJECTIONS
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 04/23/2014 | | | Conf. w/ M. Cyganowski re: settlement meeting with Ad Hoc doctors group (.2); Prepare for and participate in Foundation settlement meeting with Simpson and Porter (1.6); E-mails with C. Simpson re: Foundation settlement (.7); E-mails with M. Cyganowski and A. Wiltshire re: Foundation settlement (.1); T/c and e-mails w/ R. Mariani re: 276 Nostrand and Foundation (.4); T/c w/ P. Egan re: Foundation warehouse transaction (.1); E-mails with C. Simpson and A. Wiltshire re: Foundation settlement meeting (.2). | 3.3 | 3,729.00 | 15910948 |
| | | | 04/24/2014 | | | Draft new settlement document for Foundation and review related materials (.9); Finish analyzing Foundation documents supplied by C. Simpson (.4); E-mails with M. Cyganowski and A. Wiltshire re: Foundation settlement (.2); E-mails with M. Cyganowski re: medical malpractice settlement (.1); T/c and e-mails with R. Kanowitz and M. Klein re: medical malpractice settlement (.5); E-mails and t/c w/ D. Neier re: Foundation settlement and medical malpractice settlement (.3); Analyze medical malpractice settlement chart (.5); E-mails with P. Labov re: mediation and settlement (.4); Draft lengthy settlement e-mail to Simpson re: Foundation (1.7). | 5.0 | 5,650.00 | 15910956 |
| | | | 04/25/2014 | | | T/c w/ P. Egan re: Foundation real estate transactions (.2); Prepare for and attend Foundation Claims mediation at EDNY (.9); Conferences w/ D. Neier and R. Zahnleuter re: Foundation settlement (.3); T/c w/ D. Neier re: Foundation settlement follow-up (.1); E-mails with A. Wiltshire and B. Katz re: DASNY and Foundation (.1). | 1.6 | 1,808.00 | 15910967 |
| | | | 04/26/2014 | | | E-mails with M. Cyganowski and S. Korf re: resident and CIR claims. | 0.1 | 113.00 | 15910974 |
| 15446 | JONES S D | PARTNER | 04/28/2014 | | | Corr. w/ R. Mariani re: NYS tax claim (.1). | 0.1 | 87.50 | 15923365 |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00003   CLAIMS ADMINISTRATION AND OBJECTIONS
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner:  LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 04/28/2014 | | | Revise Foundation settlement language for Plan and discuss with A.Burns (.3); T/c w/ P. Labov re: medical malpractice claims resolution (.2); E-mails with M. Brofman re: residents claims (.1). | 0.6 | 678.00 | 15910981 |
| 15446 | JONES S D | PARTNER | 04/29/2014 | | | Corr. w/ S. Dwyer re: Benoit case. | 0.1 | 87.50 | 15925836 |
| 03389 | LIPKIN A J | PARTNER | 04/29/2014 | | | E-mails with P. Labov, J. Giardina and R. Mariani re: Benoit case. | 0.2 | 226.00 | 15910989 |
| 15446 | JONES S D | PARTNER | 04/30/2014 | | | Corr. w/ A. Burns re: Steckman claims (.1); Corr. w/ A. Burns re: 90 day extension agreement (.1); revise same (.3). | 0.5 | 437.50 | 15925842 |
| 03389 | LIPKIN A J | PARTNER | 04/30/2014 | | | Review Dr. Steckman correspondence and exchange related e-mails with A. Burns (.2); T/c w/ R. Mariani and B. Katz re: postpetition medical claims (.3). | 0.5 | 565.00 | 15910997 |
| 13723 | BURNS A | ASSOCIATE | 05/01/2014 | | | Corr. w/ S. Hightower of ToneyKorf on vendors and post-confirmation releases (.2); research re: administrative/priority claims in connection with confirmation issues (1.8). | 2.0 | 1,540.00 | 15998946 |
| 03389 | LIPKIN A J | PARTNER | 05/01/2014 | | | E-mails with C. Simpson re: Foundation administrative claim motion (.1); E-mails with S. Korf re: Foundation issues (.1). | 0.2 | 226.00 | 15958118 |
| 13723 | BURNS A | ASSOCIATE | 05/02/2014 | | | Review corr. from S. Hightower, A. Lipkin re: Medline, critical vendor agreement, claims (.1); review critical vendor agreement in connection with same (.3); related corr. w/ S. Hightower, A. Lipkin (.1); t/c and corr. w/ S. Dwyer re: plan (.1); review 90 day preference list and related corr. w/ J. Baum, S. Hightower re: critical vendors (.3); related follow up (.3). | 1.2 | 924.00 | 16023095 |
| 03389 | LIPKIN A J | PARTNER | 05/02/2014 | | | E-mails with Medline attorney, D. Neier and S. Korf re: Medline contract and analyze contract (1.1); E-mails with S. Hightower re: Medline agreement (.1); E-mails with C. Simpson, L. Volk and D. Neier re: Foundation settlement issues (.2). | 1.4 | 1,582.00 | 15958129 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00003  CLAIMS ADMINISTRATION AND OBJECTIONS
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13723 | BURNS A | ASSOCIATE | 05/05/2014 | | | T/c w/ D. Cohen (counsel to NY Dialysis Service) re: executory contract with IMC (.2); t/c w/ S. Hightower re: executory contracts, status of contracts to assume/reject and related issues with Sodexo (.2), and related corr. and follow up on same (.5). | 0.9 | 693.00 | 16023097 |
| 03389 | LIPKIN A J | PARTNER | 05/05/2014 | | | T/c and e-mails w/ P. Labov re: medical malpractice claims contributions and voting (.2); E-mails with D. Neier, R. Mariani and S. Korf re: Medline claims and settlement (.2); Review attorney letter re: Brown medical malpractice claim and related e-mails with S. Dwyer (.4); Review DASNY e-mail re: Foundation claims and forward to senior management (.2);T/cs with D. Neier and L. Volk re: Foundation settlement (.2); E-mails with S. Korf and R. Mariani re: HHS claims and issues (.2). | 1.4 | 1,582.00 | 15988989 |
| | | | 05/06/2014 | | | E-mails with M. Cyganowski re: potential Foundation settlement (.2); Analyze Foundation plan objection re: claim issues (.2); T/c w/ I. Hirsch re: Brown claim (.2). | 0.6 | 678.00 | 15988998 |
| 13723 | BURNS A | ASSOCIATE | 05/07/2014 | | | T/c w/ S. Hightower re: status of executory contract review (.2); prepare draft language for 90 day vendor agreement re: waiver of preference action for certain vendors (.2); related corr. w/ S. Hightower, S. Jones (.2). | 0.6 | 462.00 | 16023977 |
| 15446 | JONES S D | PARTNER | 05/07/2014 | | | Corr. w/ A. Burns re: waiver of preference action language for negotiating general post-effective vendor agreements (re: accepting/rejecting executory contracts). | 0.1 | 87.50 | 15959721 |
| 03389 | LIPKIN A J | PARTNER | 05/07/2014 | | | E-mails with A. Cannon re: claim objections procedures motion (.1); E-mails with M. Cyganowski re: Foundation settlement (.1). | 0.2 | 226.00 | 15989007 |
| 15446 | JONES S D | PARTNER | 05/08/2014 | | | Corr. w/ S. Dwyer re: general creditor ability to amend previously-filed malpractice claim. | 0.1 | 87.50 | 15959733 |
| 03389 | LIPKIN A J | PARTNER | 05/08/2014 | | | T/c w/ D. Neier and B. Katz re: Medline settlement (.2); T/c w/ M. Kaplan re: Brown claim (.1). | 0.3 | 339.00 | 15963103 |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00003  CLAIMS ADMINISTRATION AND OBJECTIONS
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14526 | CANNON A W | ASSOCIATE | 05/09/2014 | | | Corr. w/ J. Baum re: preparation of claims objections (.2); review schedules to determine if amendments are necessary (.7). | 0.9 | 652.50 | 15986298 |
| 03389 | LIPKIN A J | PARTNER | 05/09/2014 | | | T/c w/ M. Kaplan re: Brown claim. | 0.1 | 113.00 | 15963115 |
| | | | 05/13/2014 | | | Review S. Jones and M. Cyganowski e-mails re: HHS negotiations on claims, etc. | 0.1 | 113.00 | 15963134 |
| 15446 | JONES S D | PARTNER | 05/14/2014 | | | Corr. w/ W. Marcari, R. Mariani re: NYS tax claim. | 0.1 | 87.50 | 16001324 |
| 03389 | LIPKIN A J | PARTNER | 05/14/2014 | | | T/c w/ P. Labov re: medical malpractice claims settlement. | 0.2 | 226.00 | 15963142 |
| 15446 | JONES S D | PARTNER | 05/15/2014 | | | Review of emails re: Medline settlement and related corr. w/ A. Cannon. | 0.1 | 87.50 | 15954914 |
| 03389 | LIPKIN A J | PARTNER | 05/15/2014 | | | Analyze S. Hightower and Arent Fox e-mails re: Medline settlement, and exchange related e-mails with S. Hightower (.5); Conf. and e-mails w/ A. Cannon re: Medline settlement (.1). | 0.6 | 678.00 | 15963146 |
| 15446 | JONES S D | PARTNER | 05/16/2014 | | | Corr. w/ A. Lipkin, S. Hightower re: resolution of Medline claim. | 0.2 | 175.00 | 16001334 |
| 03389 | LIPKIN A J | PARTNER | 05/16/2014 | | | Revise HHS language for Plan (.2); E-mails with S. Jones and A. Cannon re: Medline settlement (.1); E-mails with P. Labov re: medical malpractice settlement (.4); T/c w/ D. Neier and B. Katz re: Foundation, Medline, HHS and Medline settlements (.2). | 0.9 | 1,017.00 | 15963153 |
| 14526 | CANNON A W | ASSOCIATE | 05/19/2014 | | | Review medline agreement and settlement terms (.7); corr. w/ D. Neier re: same (.1). | 0.8 | 580.00 | 15986302 |
| 15446 | JONES S D | PARTNER | 05/19/2014 | | | Corr. w/ S. Hightower re: resolution of Medline cure settlement (.2); related corr. w/ A. Cannon, A. Lipkin (.3); Corr. w/ A. Cannon re: cure schedule (.2); review of A. Cannon, S. Hightower corr. re: same (.1); Corr. w/ A. Cannon, A. Lipkin re: cure schedule (.4). | 1.2 | 1,050.00 | 15954920 |
| 03389 | LIPKIN A J | PARTNER | 05/19/2014 | | | E-mails with P. Labov re: medical malpractice claims settlement (2); E-mails with S. Jones and A. Cannon re: Medline settlement (.1); E-mails with P. Labov re: medical malpractice claims settlement (.2). | 0.5 | 565.00 | 15989017 |
| 15446 | JONES S D | PARTNER | 05/20/2014 | | | Corr. w/ J. Giardina re: potential medmal litigation settlement. | 0.3 | 262.50 | 16031951 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00003  CLAIMS ADMINISTRATION AND OBJECTIONS
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner:  LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14526 | CANNON A W | ASSOCIATE | 05/21/2014 | | | Draft medline agreement (1.2); corr. w/ S. Jones re: same (.2); corr. w/ and t/c w/ Medline counsel re: same (.2); draft NY Tax stipulation and t/c w/ S. Jones re: same (.9). | 2.5 | 1,812.50 | 1598631C |
| 15446 | JONES S D | PARTNER | 05/21/2014 | | | Corr. w/ J. Giardina re: settlement of medmal claim (.2); Corr. w/ S. Renzo re: tax stipulation (.1); Multiple revisions to Medline settlement agreement (.5); Related corr. w/ A. Cannon (.1). | 0.9 | 787.50 | 1597338C |
| 03389 | LIPKIN A J | PARTNER | 05/21/2014 | | | Emails with M. Klein and P. Labov re: med mal settlement agreement (.3); Review draft Medline settlement agreement and exchange related emails with A. Cannon (.2); Review S. Renzo and S. Jones emails re: NYS priority tax claim settlement (.1). | 0.6 | 678.00 | 1598903C |
| 15446 | JONES S D | PARTNER | 05/22/2014 | | | Corr. w/ J. Giardina re: medmal claims settlement (.1); Corr. w/ A. Cannon, E. Stuart re: tax stipulation (.2); Draft same (.2). | 0.5 | 437.50 | 1600134Z |
| 03389 | LIPKIN A J | PARTNER | 05/22/2014 | | | T/c J. Giardani re: benefits settlement (.1); Conf. w/ A. Burns re: Foundation Settlement (.1). | 0.2 | 226.00 | 1598904S |
| | | | 05/23/2014 | | | Review Foundation settlement materials. | 0.1 | 113.00 | 1598905S |
| 14526 | CANNON A W | ASSOCIATE | 05/24/2014 | | | Draft NY tax stip. | 1.2 | 870.00 | 1598631S |
| | | | 05/27/2014 | | | Review and revise NY tax stipulation and related corr. w/ S. Jones (1.8); emails re: medline settlement (.2); review Max Group stipulation and related corr. w/ . Mariani, A. Lipkin, and S. Hightower (.6); emails and t/cs w/ A. Lipkin re: same (.2). | 2.8 | 2,030.00 | 1602813S |
| 15446 | JONES S D | PARTNER | 05/27/2014 | | | Revise tax stipulation. | 0.4 | 350.00 | 1599324Z |
| 03389 | LIPKIN A J | PARTNER | 05/27/2014 | | | Emails with A. Burns and J. Eisen re: HHS settlement language (.1); Emails with A. Cannon re: Medline settlement status (.1); Analyze Max Group settlement documents and R. Mariani re: Max Group contract (.3); T/c and emails with A. Cannon re: Max Group contract (.3). | 0.8 | 904.00 | 1599577S |
| 14526 | CANNON A W | ASSOCIATE | 05/28/2014 | | | Review and revise Medline agreement (.5); multiple corr. w/ S. Jones and Arent Fox re: same (.3). | 0.8 | 580.00 | 1598632S |

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014    1:11:04PM                                  Worked 02/01/2014 Thru 05/31/2014
Client:  120157  INTERFAITH MEDICAL CENTER                               Billing Partner: LIPKIN A J
Matter:  00003  CLAIMS ADMINISTRATION AND OBJECTIONS                     Matter Type:  BANKRUPTCY
Currency: USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15446 | JONES S D | PARTNER | 05/28/2014 | | | Corr. w/ A. Cannon re: Medline agreement and related review of changes. | 0.2 | 175.00 | 1597517 |
| 03389 | LIPKIN A J | PARTNER | 05/28/2014 | | | Emails with D. Neier and R. Mariani re: lien issues (.1); Emails with A. Cannon re: claims objection (.1); Emails with A. Burns and P. Labov and B. Katz re: Doctor Participation in Covered Persons Trust (.2). | 0.4 | 452.00 | 1599578 |
| 14526 | CANNON A W | ASSOCIATE | 05/29/2014 | | | Finalize Medline settlement documents | 0.4 | 290.00 | 1598632 |
| 15446 | JONES S D | PARTNER | 05/29/2014 | | | Revising NYS tax stipulation (.4); related corr. w/ R. Mariani (.1); related corr. w/ R. Mariani, S. Renzo, J. Baum (.1); related corr. w/ E. Stuart (.1); revise claim procedure motion and related corr. w/ A. Cannon (.4); Corr. w/ S. Dwyer re: NYS tax lien suit (.1). | 0.8 | 700.00 | 1600136 |
| 03389 | LIPKIN A J | PARTNER | 05/29/2014 | | | Review emails re: final Medline settlement documents. | 0.1 | 113.00 | 1599579 |
| 15446 | JONES S D | PARTNER | 05/30/2014 | | | Corr. w/ E. Stuart re: NYS tax stipulation. | 0.1 | 87.50 | 1599324 |
| | | | | | | **TOTAL 120157.00003** | **101.7** | **82,536.50** | |
| | | | | | | **TOTAL** | **101.7** | **82,536.50** | |

# **EXHIBIT 3**

Corporate Governance/Board Matters

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00004   CORPORATE GOVERNANCE/BOARD MATTERS
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 02/01/2014 | | | E-mails with A. Wiltshire re: J. James suit and service (.1); E-mails with W. Powell and S. Jones re: J. James lawsuit and service (.2). | 0.3 | 339.00 | 1570251 |
| 00089 | AUSLANDER M J | PARTNER | 02/03/2014 | | | Review D&O insurer coverage letter (.2); conf. w/ S. Jones re: same (.3). | 0.5 | 600.00 | 1570762 |
| 13103 | CLANCY J B | ASSOCIATE | 02/03/2014 | | | Review of letter from AWAC D&O insurer (.3); Discuss same with S. Jones (.3); Meet w/ S. Jones and M. Auslander re: same (.3). | 0.9 | 733.50 | 1576767 |
| 15446 | JONES S D | PARTNER | 02/03/2014 | | | Corr. w/ S. Dwyer, J. Clancy, W. Powell re: AWAC denial of coverage letter i/c/w James suit (.1); Related corr. w/ A. Lipkin (.1); review of denial letter (.2); Corr. w/ B. Nizzo (Allied World Assurance) re: defense costs for NYS tax liability matter (former CEOs)(.1); Conf. w/ M. Auslander, J. Clancy re: AWAC denial letter (.3); Follow-up with J. Clancy, A. Lipkin re: approach for proposed response (.3). | 1.1 | 962.50 | 1577040 |
| 03389 | LIPKIN A J | PARTNER | 02/03/2014 | | | Analyze Board insurance coverage demand letter and exchange related e-mails with S. Jones and W. Powell (.8); Review new District Court memo decision re: J. James standing (.1); E-mails with S. Jones and J. Clancy re: insurance coverage issues (.3); E-mails with E&Y re: audit completion (.1). | 1.3 | 1,469.00 | 1579724 |
| 15446 | JONES S D | PARTNER | 02/04/2014 | | | Corr. w/ B. Nizzo re: AWAC defense costs for NYS reimbursement issue (.1); Corr. w/ J. Clancy, S. Dwyer re: defense costs for D&O suits (.1). | 0.2 | 175.00 | 1577041 |
| 03389 | LIPKIN A J | PARTNER | 02/04/2014 | | | E-mails with R. Mariani and A. Wiltshire re: COO. | 0.1 | 113.00 | 1571483 |
| 13103 | CLANCY J B | ASSOCIATE | 02/05/2014 | | | T/c w/ B. Weiss/Willis re: response to AWAC D&O insurance denial. | 0.4 | 326.00 | 1576769 |
| 15446 | JONES S D | PARTNER | 02/05/2014 | | | Corr. w/ S. Dwyer re: AWAC issues (.1); Conf. call w/ J. Clancy (in part), S. Dwyer re: AWAC letter re: James complaints, AWAC lift stay in connection with NYS tax claims, subpoenas (.8). | 0.9 | 787.50 | 1570932 |

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014   1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00004  CORPORATE GOVERNANCE/BOARD MATTERS
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 02/05/2014 | | | T/c w/ D. Neier and e-mails with S. Jones re: UST Motion (.2); T/c w/ A. Burns re: UST Trustee motion (.1); E-mail with management and A. Wiltshire re: UST and management issues (.2); T/c w/ A. Wiltshire re: management issues (.1); E-mails with A. Wiltshire re: Term Sheet and COO (.1). | 0.7 | 791.00 | 15714847 |
| 13723 | BURNS A | ASSOCIATE | 02/06/2014 | | | Review case law on appointment of ch. 11 trustee in anticipation of UST motion. | 0.2 | 154.00 | 15782347 |
| 15446 | JONES S D | PARTNER | 02/06/2014 | | | Review of B. Weiss corr. re: AWAC determination on coverage for James complaint (.1); Related corr. w/ J. Clancy (.1). | 0.2 | 175.00 | 15709341 |
| 03389 | LIPKIN A J | PARTNER | 02/06/2014 | | | Conf. and e-mails with W. Powell re: Board insurance coverage and J. James letter. | 0.5 | 565.00 | 15714856 |
| 13723 | BURNS A | ASSOCIATE | 02/07/2014 | | | Research re: potential arguments against UST objection to term sheet motion/motion for appointment of trustee (1.5); begin to prepare related response (1.6). | 3.1 | 2,387.00 | 15768028 |
| 13103 | CLANCY J B | ASSOCIATE | 02/07/2014 | | | Research insured v. insured exclusions under NY law re: denial of coverage from AWAC D&O insurance. | 2.0 | 1,630.00 | 15767695 |
| 03389 | LIPKIN A J | PARTNER | 02/07/2014 | | | E-mails with A. Wiltshire and management re: UST Trustee Motion and DASNY/DOH (.2); Analyze UST Trustee Motion, etc. and discuss with A. Burns (1.4); T/c w/ A. Wiltshire re: UST and Board issues (.2); E-mails with R. Mariani re: UST and T.O. (.1). | 1.9 | 2,147.00 | 15714868 |
| 15446 | JONES S D | PARTNER | 02/10/2014 | | | Review of IvI case i/c/w AWAC denial letter re: James complaint (.1); Corr. w/ J. Clancy re: AWAC, IvI case (.1); Corr. w/ W. Powell re: letter to James re: complaints (.2); Corr. w/ K. Fite, W. Powell re: James pleadings for letter reference (.1). | 0.5 | 437.50 | 15770421 |
| 03389 | LIPKIN A J | PARTNER | 02/10/2014 | | | E-mails with R. Mariani re: management issues. | 0.1 | 113.00 | 15724247 |
| 13103 | CLANCY J B | ASSOCIATE | 02/11/2014 | | | T/cs w/ Willis Re: D&O/EPL insurance claim. | 0.8 | 652.00 | 15767698 |
| 13723 | BURNS A | ASSOCIATE | 02/13/2014 | | | Draft and revise objection to U.S. motion to appoint chapter 11 trustee. | 0.5 | 385.00 | 15768077 |
| 15446 | JONES S D | PARTNER | 02/13/2014 | | | Corr. w/ J. Clancy, W. Powell re: AWAC coverage for James complaints. | 0.2 | 175.00 | 15770447 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00004  CORPORATE GOVERNANCE/BOARD MATTERS
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 02/13/2014 | | | Follow up on Board insurance coverage issue (.1); T/c w/ A. Wiltshire re: Temporary Operator, Directors and COO (.2). | 0.3 | 339.00 | 15724275 |
| 13723 | BURNS A | ASSOCIATE | 02/14/2014 | | | Continue drafting objection to U.S. Trustee's motion to appoint a chapter 11 trustee (3.3); related research re: same (.4). | 3.7 | 2,849.00 | 15768088 |
| 03389 | LIPKIN A J | PARTNER | 02/14/2014 | | | E-mails with W. Powell and conf. w/ J. Clancy re: Board insurance coverage (.1); T/c w/ A. Wiltshire re: DOH, NYS, etc. new Board member and new COO (Dr. Adler) (.1). | 0.2 | 226.00 | 15724288 |
| | | | 02/19/2014 | | | Participate by phone in part of IMC Board meeting (.5); Work on UST Trustee motion facts and response (.4);T/c w/ A. Burns re: UST motion issues (.1); E-mails with J. Eisen re: HHS objection resolution efforts (.1); E-mails with D. Neier re: UST and financing issues re: term sheet motion (.1); T/c w/ A. Burns re: HHS issues (.1); E-mails with A. Wiltshire and management re: UST and DOH issues (.1); E-mails with B. Knothe re: T.O. Agreement (.2). | 1.6 | 1,808.00 | 15797250 |
| | | | 02/20/2014 | | | E-mails with S. Jones and A. Burns re: new 5th board member. | 0.1 | 113.00 | 15747664 |
| | | | 02/21/2014 | | | T/c w/ A. Wiltshire, D. Porter and C. Grannum re: term sheet motion, etc. and send follow-up e-mail (.8); E-mails with A. Wiltshire, D. Porter and C. Grannum re: mediation (.1); Work on response to UST Motion (1.1). | 2.0 | 2,260.00 | 15797251 |
| 13103 | CLANCY J B | ASSOCIATE | 02/24/2014 | | | Review of denial letter from AWAC EPL. Discuss same with S. Jones. Emails re: same. | 1.2 | 978.00 | 15767711 |
| 15446 | JONES S D | PARTNER | 02/24/2014 | | | Review of AWAC denial letter i/c/w James complaints against Board (.2); Corr. w/ J. Clancy re: AWAC request for lift stay motion i/c/w NYS tax claims against former CEOs, AWAC denial letter (.3). | 0.5 | 437.50 | 15770477 |
| 03389 | LIPKIN A J | PARTNER | 02/24/2014 | | | E-mails with D. Neier re: UST Trustee motion and settlement (.3); E-mails with D. Porter re: Medicaid waiver dollars (.2). | 0.5 | 565.00 | 15751343 |
| | | | 02/25/2014 | | | E-mails with A. Wiltshire re: DOH, etc. | 0.1 | 113.00 | 15751344 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM

Client:  120157   INTERFAITH MEDICAL CENTER

Matter:  00004   CORPORATE GOVERNANCE/BOARD MATTERS

Currency:  USD

Worked 02/01/2014 Thru 05/31/2014

Billing Partner: LIPKIN A J

Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13103 | CLANCY J B | ASSOCIATE | 02/26/2014 | | | T/cs w/ Willis Re: EPL insurance (.5); Meet and discuss same with S. Jones and S. Dwyer (.1); Draft email to AWAC Re: denial of EPL coverage (.6). | 1.2 | 978.00 | 15767720 |
| 15446 | JONES S D | PARTNER | 02/26/2014 | | | Corr. w/ B. Nizzo re: AWAC request for lift stay motion i/c/w NYS tax action defense costs (.2); Corr. w/ J. Clancy re: AWAC denial, update to M. Auslander, A. Lipkin, S. Dwyer (.1). | 0.3 | 262.50 | 15770495 |
| 03389 | LIPKIN A J | PARTNER | 02/26/2014 | | | T/c w/ A. Wiltshire re: Board issues and DOH. | 0.2 | 226.00 | 15751352 |
| | | | 02/27/2014 | | | E-mails with J. Clancy re: D&O insurance coverage (.1); T/c w/ R. Mariani, P. Chandra and A. Wiltshire re: management/board issues (.6). | 0.7 | 791.00 | 15759109 |
| | | | 02/28/2014 | | | E-mails with A. Wiltshire, R. Mariani and P. Chandra re: management/Board changes, etc. (.1); E-mails with D. Porter re: press reports on IMC (.1); Monitor J. James lawsuit and timeline (.1); T/c w/ A. Wiltshire re: Board issues on term sheet and plan (.1). | 0.4 | 452.00 | 15759119 |
| 13723 | BURNS A | ASSOCIATE | 03/03/2014 | | | T/c w/ M. Cyganowski and A. Lipkin re: CRO retention (.2); t/c w/ W. Curtin re: same (.1); begin drafting CRO retention motion (2.6). | 2.9 | 2,233.00 | 15774272 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/03/2014 | | | Circulate CRO retention documents to A. Burns. | 0.1 | 20.00 | 15776849 |
| 03389 | LIPKIN A J | PARTNER | 03/03/2014 | | | Review S. Dwyer and W. Powell e-mails re: J. James lawsuit (.1); E-mails with D. Neier and A. Burns re: CRO retention hearing and issues (.2); T/c w/ M. Cyganowski re: new CRO issues (.3); T/c w/ A. Burns re: CRO retention issues, etc. (.1). | 0.7 | 791.00 | 15781152 |
| 13723 | BURNS A | ASSOCIATE | 03/04/2014 | | | Review and revise CRO retention motion and related corr. w/ WFG team. | 1.7 | 1,309.00 | 15859810 |
| 15446 | JONES S D | PARTNER | 03/04/2014 | | | Conf. call w/ R. Mariani, A. Burns re: professional retention issues (.2); Revisions to M. Cyganowski, S. Korf draft engagement letters (.7). | 0.9 | 787.50 | 15819741 |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00004   CORPORATE GOVERNANCE/BOARD MATTERS
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 03/06/2014 | | | E-mails with J. Eisen re: new CEO (.1); E-mails with R. Mariani re: new officers and D&O coverage (.1); E-mails with D. Neier re: UST Trustee Motion (.1); Analyze J. James response to UST Trustee motion and send related email to A. Wiltshire/R. Mariani (.4); T/c w/ A. Wiltshire and R. Mariani re: Board decisions (.4); T/c w/ R. Mariani re: 3/6 Board meeting (.1); E-mails with IMC Board re: 3/6 Board meeting (.3); Participate in IMC Board meeting and related preparation (.9). | 2.4 | 2,712.00 | 15806696 |
| 13723 | BURNS A | ASSOCIATE | 03/10/2014 | | | Review engagement letters for New CRO and New CEO and revise retention application accordingly. | 1.6 | 1,232.00 | 15789193 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/10/2014 | | | Docket research re: CEO retention applications. | 0.4 | 80.00 | 15870965 |
| 03389 | LIPKIN A J | PARTNER | 03/10/2014 | | | T/c w/ A. Wiltshire re: management and DASNY issues (.1); Review and comment on CRO and CEO draft agreements and exchange related e-mails with D. Neier and R. Zahnleuter (.9); E-mails with S. Jones re: CRO/CEO draft agreements and indemnity (.2); E-mails with R. Mariani and A. Wiltshire re: CRO/CEO draft agreements (.1). | 1.3 | 1,469.00 | 15808275 |
| | | | 03/11/2014 | | | T/c w/ R. Mariani re: CRO/CEO issues (.1); Review S. Jones comments on CRO/CEO Agreements (.2). | 0.3 | 339.00 | 15809430 |
| 13103 | CLANCY J B | ASSOCIATE | 03/12/2014 | | | Discuss insurance issues with S. Jones Re: coverage for tax deficiency action. | 0.8 | 652.00 | 15803476 |
| 15446 | JONES S D | PARTNER | 03/12/2014 | | | Corr. w/ J. Clancy re: AWAC request for admin expense claim i/c/w NYS tax defense. | 0.1 | 87.50 | 15818310 |
| 03389 | LIPKIN A J | PARTNER | 03/12/2014 | | | Review S. Jones comments on CRO and CEO draft agreements (.2); T/c w/ A. Wiltshire and R. Mariani re: CRO/CEO contracts, GDS and 3/19 Board meeting (.2); E-mails with R. Zahnleuter and D. Neier re: CEO/CRO contracts (.2); T/c with R. Zahnleuter and J. Eisen re: CRO and CEO contracts and issues (.6); E-mails w/ A. Wiltshire, R. Mariani, etc. re: DOH/CRO/CEO issues (.5). | 1.7 | 1,921.00 | 15809438 |
| 13103 | CLANCY J B | ASSOCIATE | 03/13/2014 | | | T/c w/ B. Nizzo, counsel to AWAC insurance, and S. Jones Re: coverage for tax deficiency action. | 0.9 | 733.50 | 15803479 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:   120157   INTERFAITH MEDICAL CENTER
Matter:   00004   CORPORATE GOVERNANCE/BOARD MATTERS
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15446 | JONES S D | PARTNER | 03/13/2014 | | | Corr. w/ J. Clancy re: AWAC denial. | 0.2 | 175.00 | 15818318 |
| 03389 | LIPKIN A J | PARTNER | 03/13/2014 | | | E-mails with J. Leech re: CRO issues and replacement (.2); E-mails with R. Mariani and A. Wiltshire re: D&O issues and plan (.4); Prepare for conf. w/ A. Wiltshire, R. Mariani and P. Chandra re: plan time line, etc. and related issues (.6). | 1.2 | 1,356.00 | 15809445 |
| | | | 03/14/2014 | | | E-mails with C. Simpson re: Board communications (.2); T/c w/ A. Wiltshire re: Board issues and strategy (.1); T/c w/ R. Mariani re: management issues and authorizations (.5). | 0.8 | 904.00 | 15809452 |
| | | | 03/17/2014 | | | T/c w/ R. Mariani and A. Wiltshire re: 3/19 Board Meeting and plan progress (.3); T/cs w/ A. Burns re: CRO/CEO Motions update and getting missing information (.1); E-mails with C. Simpson re: Foundation issues and communications (.1). | 0.5 | 565.00 | 15809460 |
| 13723 | BURNS A | ASSOCIATE | 03/18/2014 | | | Review CV and additional materials in support of new CRO and new CEO retention (.2) and update motion re: same (.8). | 1.0 | 770.00 | 15831627 |
| 15446 | JONES S D | PARTNER | 03/18/2014 | | | Corr. w/ A. Lipkin re: CRO/CEO engagement (.1); review same (.3); Related corr. w/ R. Zahnleuter (.3). | 0.7 | 612.50 | 15860666 |
| 03389 | LIPKIN A J | PARTNER | 03/18/2014 | | | E-mails with S. Korf re: background bio information and review information (.2); E-mails with R. Zahnleuter and D. Neier re: CRO Motion (.1); T/c w/ A. Wiltshire re: 3/19 board meeting and circulation of plan documents to Board (.1); E-mails to Board re: plan support term sheet, plan support agreement and plan and motion re: CRO and CEO (.8); E-mails with R. Zahnleuter re: CRO/CEO contracts (.2); T/cs and e-mails with S. Jones re: CRO/CEO contracts review (.2); T/c w/ B. Katz re: CRO/CEO contracts (.1); Review 3/19 Board agenda and exchange related e-mails with A. Wiltshire (.2); Review S. Jones and R. Zahnleuter e-mails re: CRO/CEO contract changes (.2); Review M. Cyganowski bio materials re: CRO motion and disclosure statement (.1); Revise CRO and CEO retention agreements (1.4); T/c w/ A. Burns re: CRO contract (.1). | 3.6 | 4,068.00 | 15809472 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00004  CORPORATE GOVERNANCE/BOARD MATTERS
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Acct Only

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|-------|
| 13723 | BURNS A | ASSOCIATE | 03/19/2014 | | | Review revised CRO and CEO engagement letters, biographies in connection with revising CRO/CEO retention motion (4.8); review and revise motion to shorten notice on CRO/CEO retention motion (1.3). | 6.1 | 4,697.00 | 15831630 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/19/2014 | | | Draft motion to shorten notice for new CRO/CEO retention motion. | 0.9 | 180.00 | 15860678 |
| 15446 | JONES S D | PARTNER | 03/19/2014 | | | Corr. w/ A. Lipkin, A. Burns re: CRO engagement letter (.2); Revise and comment on CEO engagement letter (.3). | 0.5 | 437.50 | 15860679 |
| 03389 | LIPKIN A J | PARTNER | 03/19/2014 | | | Revise CRO/CEO contracts (1.1); T/c w/ B. Katz re: CRO/CEO contracts (.1); E-mails with R. Zahnleuter re: CRO/CEO contracts (.5); T/cs w/ R. Mariani re: CRO/CEO contracts and issues (.2); E-mails with senior management and Board re: IMC comments on CRO/CEO contracts (.1); E-mails and T/cs with A. Wiltshire re: 3/19 Board meeting (.2); T/c w/ R. Zahnleuter re: CRO/CEO contracts (.1); Prepare for and participate in Board call re: chapter 11 plan, CRO and CEO contracts, etc. (2.2); T/c w/ A. Wiltshire re: results of Board meeting (.2); O/c w/ A. Burns re: CRO motion (.2); Revise CRO motion (1.8); E-mails with R. Zahnleuter re: follow-up on board meeting re: CRO/CEO contracts (.2); E-mails with S. Jones and A. Burns re: DOH comments on CRO order and agreements (.2); Review DOH comments on CRO/CEO contracts and send related e-mails to R. Zahnleuter, R. Mariani and A. Wiltshire (.7). | 7.8 | 8,814.00 | 15826673 |
| 13723 | BURNS A | ASSOCIATE | 03/20/2014 | | | Further revisions to retention motion for new CRO and CEO (4.0); further revision to motion to shorten notice on retention motion for new CRO and CEO (1.3); t/c and corr. w/ UST re: pending motion to appoint chapter 11 trustee (.1). | 5.4 | 4,158.00 | 15870976 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/20/2014 | | | Prepare and file motion to shorten notice re: new CRO/CEO retention motion (2.0); upload related order to Court (.5). | 2.5 | 500.00 | 15804873 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM

Client:  120157  INTERFAITH MEDICAL CENTER

Matter:  00004  CORPORATE GOVERNANCE/BOARD MATTERS

Currency:  USD

Worked 02/01/2014 Thru 05/31/2014

Billing Partner: LIPKIN A J

Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 03/20/2014 | | | E-mails with J. Eisen re: board questions on accreditation (.1); T/c and e-mails with A. Burns re: objection to UST chapter 11 trustee motion (.2); Revise CRO motion (.8); T/c w/ A. Wiltshire/R. Mariani re: Board/1199 issues (.4); T/cs w/ A. Burns re: CRO motion and agreement (.3); T/c w/ B. Katz re: Board and staffing and CRO issues (.2); E-mails with R. Zahnleuter and R. Mariani re: CRO retention agreement (.1); T/c w/ A. Wiltshire re: disclosure statement comments of DASNY (.1); Revise motion to shorten time re: CRO motion and related R. Mariani declaration and order and discuss with A. Burns (.6); T/c w/ R. Mariani re: CRO retention agreement and payment restrictions (.1); E-mails with R. Mariani on Board decisions on plan (.4). | 3.3 | 3,729.00 | 1582668: |
| 13723 | BURNS A | ASSOCIATE | 03/21/2014 | | | Revisions to CRO/CEO motion and prepare same for filing. | 2.0 | 1,540.00 | 1583164( |
| 15615 | FITE K | LEGAL ASSISTANT | 03/21/2014 | | | Prepare CRO/CEO motion for filing. | 0.2 | 40.00 | 1580778; |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM

Client:  120157   INTERFAITH MEDICAL CENTER

Matter:  00004   CORPORATE GOVERNANCE/BOARD MATTERS

Currency:  USD

Worked 02/01/2014 Thru 05/31/2014

Billing Partner: LIPKIN A J

Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 03/21/2014 | | | T/c and e-mails with A. Wiltshire re: signing plan and disclosure statement (.2); T/c w/ A. Burns re: CRO motion changes, etc. (.1); Review Otterbourg comments on CRO motion and discuss with A. Burns (.3); Review updated CRO retention agreement and disinterestness stipulation and discuss with A. Burns (.2); T/cs w/ A. Wiltshire re: 3/21 board meeting (.2); E-mails with D. Neier re: CRO motion and hearing (.2); E-mails with A. Wiltshire and A. Burns re: 3/21 court conf. call (.1); T/c w/ B. Katz re: CRO contract (.1); E-mails with R. Zahnleuter re: CRO contract and CRO motion (.3); T/c and e-mails with S.Jones re: S. Korf retention letter (.1); E-mails with R. Mariani re: CRO schedule (.1); E-mails with A. Wiltshire re: 3/26 hearing (.1); Analyze new changes to S. Korf engagement letter (.2); Revise CRO motion for interim/final order concept and updates (.9); T/c w/ B. Katz re: CRO hearing (.1); E-mails to management and Board re: today's court conference and hearing schedule for CRO motion, disclosure statement and plan confirmation (.4); Review Bankruptcy Court order shortening notice (.1). | 3.7 | 4,181.00 | 15826693 |
| | | | 03/23/2014 | | | E-mails with R. Mariani and A. Wiltshire re: Healthfirst inquiries and info flows. | 0.2 | 226.00 | 15826697 |
| 13723 | BURNS A | ASSOCIATE | 03/24/2014 | | | Follow up w/ CRO and various parties re: comments to proposed order granting interim fee app in advance of hearing (.1); update order per DASNY comment (.1); review UST changes to order (.1) and revise same (.1). | 0.4 | 308.00 | 15831650 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/24/2014 | | | Create new version of CRO/CEO retention order for future changes. | 0.1 | 20.00 | 15814998 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:   120157   INTERFAITH MEDICAL CENTER
Matter:   00004   CORPORATE GOVERNANCE/BOARD MATTERS
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 03/24/2014 | | | Prepare for 3/26 hearing on CRO motion, etc. (.2); T/c w/ A. Burns re: UST chapter 11 Trustee motion and review related e-mails with UST/ W. Curtin (.1); T/c and e-mails with A. Burns re: CRO motion and interim order (.1); E-mails with D. Neier re: CRO order (.1); T/c w/ A. Wiltshire re: preparation of 3/19 IMC Board minutes (.1); Revise IMC Board Press release and exchange related e-mails with A. Wiltshire and R. Mariani (1.2); E-mails with R. Mariani and A. Wiltshire re: auditor choice (.1); Review UST comments on CRO order draft and exchange related e-mails with D. Neier and R. Zahnleuter (.4); T/c and e-mails with A. Burns re: UST chapter 11 Trustee Motion (.2). | 2.5 | 2,825.00 | 15826700 |
| 13723 | BURNS A | ASSOCIATE | 03/25/2014 | | | Prepare revised retention order for CRO/CEO for filing (.2) and prepare related notice of same (.2); review related HHS objection to term sheet motion and edit proposed CRO retention order re: same (.1); t/c w/ A. Lipkin re: proposed order and hearing (.1); t/c w/ Chambers re: status of hearing on CRO motion (.1); corr. w/ committee re: revised proposed CRO order (.1); prepare notice/revised proposed CRO order for filing (.1); review and mark cases on 363 retention in preparation for responding to Committee objection at hearing (.8); conf. call w/ DASNY and DOH re: Committee objection (.7); various corr. w/ HHS re: objection and withdrawal of same (.1). | 2.5 | 1,925.00 | 15831655 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/25/2014 | | | Draft notice of revised proposed CRO/CEO order (.2); prepare and file same (.8). | 1.0 | 200.00 | 15815007 |

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014   1:11:04PM

Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00004  CORPORATE GOVERNANCE/BOARD MATTERS
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 03/25/2014 | | | E-mails and t/cs w/ A. Burns re: CRO order (.2); Review and revise notice of revised CRO Order and discuss with A. Burns (.2); Analyze Committee objections re: CRO/CEO motion and prepare response (.5); E-mails with R. Mariani and A. Wiltshire re: Foundation and plan issues (.2); Draft minutes for 3/19 IMC Board meeting (.3); E-mails and t/cs with D. Neier/R. Zahnleuter, etc. re: Committee objection to CRO/CEO motion (.1); Prepare for CRO motion hearing (.1); E-mails with R. Mariani re: Committee CRO objection (.2); E-mails with A. Burns re: Response to Committee objection (.1); Prepare for and participate in 3 p.m. t/c w/ DOH/DASNY attorneys re: Response to Committee objection and IHS (.8); Prepare for CRO/CEO motion hearing (.6). | 3.3 | 3,729.00 | 15826714 |
| 13723 | BURNS A | ASSOCIATE | 03/26/2014 | | | Prepare for and attend hearing on new CRO retention, third DIP stipulation, and interim fee applications. | 3.0 | 2,310.00 | 15870959 |
| 03389 | LIPKIN A J | PARTNER | 03/26/2014 | | | Conferences at Court with A. Wiltshire, R. Mariani and M. Cyganowski re: transition and next steps (.3); Prepare for and present CRO motion and related Court conferences with M. Cyganowski, D. Neier, B. Katz, A. Burns, etc. (2.3); Review D. Neier and R. Zahnleuter e-mails re: CRO motion (.1); Work on 3/19 Board resolutions (.2). | 2.9 | 3,277.00 | 15826723 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/27/2014 | | | Circulate proposed CRO order to attorneys. | 0.1 | 20.00 | 15825480 |
| 15446 | JONES S D | PARTNER | 03/27/2014 | | | Corr. w/ D. Buckley re: interim CEO/CRO order. | 0.1 | 87.50 | 15860680 |
| | | | 03/28/2014 | | | Corr. w/ J. Clancy, W. Powell re: AWAC denial of coverage and review of same. | 0.1 | 87.50 | 15843177 |
| 03389 | LIPKIN A J | PARTNER | 03/28/2014 | | | Review Order re: CRO/CEO retention and forward to A. Wiltshire, R. Mariani, M. Cyganowski and S. Korf (.1); E-mails with S. Jones and D. Neier re: CRO order (.1). | 0.2 | 226.00 | 15826733 |
| 13103 | CLANCY J B | ASSOCIATE | 03/31/2014 | | | Review of letter from AWAC outside counsel (.8); Discuss same with Willis (.4). | 1.2 | 978.00 | 15839093 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014   1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00004  CORPORATE GOVERNANCE/BOARD MATTERS
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 03/31/2014 | | | T/c w/ A. Wiltshire re: hiring auditor and other Board decisions (.1); E-mails with M. Cyganowski, S. Korf and R. Mariani re: coordination (.1); Draft and revise 3/19/14 Board Resolutions and exchange related e-mails with A. Wiltshire (1.8); E-mails with A. Burns re: preparation of final CRO order (.1). | 2.1 | 2,373.00 | 15838674 |
| | | | 04/01/2014 | | | T/c and e-mails with R. Mariani re: final CRO and CEO contracts and DOH coordination (.2); T/cs w/ A. Burns re: final CRO/CEO agreement and review post 3/19 changes (.3); T/c w/ A. Wiltshire re: CRO/CEO contracts execution (.1); Review and forward to Board notice of dismissal of Julia James lawsuit (.1). | 0.7 | 791.00 | 15878810 |
| 13103 | CLANCY J B | ASSOCIATE | 04/02/2014 | | | Discuss claim and insurance issues with S. Jones (.1); Prepare for and participate in t/c w/ Willis brokers re: same (.8). | 0.9 | 733.50 | 15880643 |
| 15446 | JONES S D | PARTNER | 04/02/2014 | | | Corr. w/ J. Clancy re: AWAC denial. | 0.1 | 87.50 | 15865367 |
| 03389 | LIPKIN A J | PARTNER | 04/06/2014 | | | Revise proposed final order on CRO/CEO retention and related Notice of proposed order. | 0.3 | 339.00 | 15909338 |
| | | | 04/07/2014 | | | Conf. w/ A. Burns re: final CRO order and review related e-mails with S. Korf, M. Cyganowski and D. Neier (.2); E-mail with D. Neier and A. Wiltshire re: plan indemnity issues (.4); E-mails with Board and management re: plan issues and DASNY (.8); E-mails with R. Mariani re: plan issues and claims (.2). | 1.6 | 1,808.00 | 15892069 |
| 13103 | CLANCY J B | ASSOCIATE | 04/08/2014 | | | Discuss claim and insurance issues with S. Jones. | 0.4 | 326.00 | 15880649 |
| 15446 | JONES S D | PARTNER | 04/08/2014 | | | Corr. w/ A. Lipkin, J. Clancy re: run-off coverage. | 0.2 | 175.00 | 15870044 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00004   CORPORATE GOVERNANCE/BOARD MATTERS
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 04/08/2014 | | | E-mails with A. Wiltshire re: open plan issues and signing (.1); T/c and conferences with Wiltshire re: plan and disclosure statement signatures and open issues (.3); T/c w/ D. Neier re: Indemnification (.4); E-mails to D. Neier re: Indemnification (.6); Redraft plan and disclosure statement re: indemnification (.6); E-mails with S. Soll re: CRO requests on disclosure statement (.1); E-mails with IMC Board and management re: indemnification issues (.2); E-mails with IMC Board and management re: amended plan and disclosure statement filings (.1); E-mails with S. Jones re: D&O Insurance Tail (.1); T/c and e-mails with R. Zahnleuter re: DOH and indemnity issues (.4); E-mails with R. Mariani re: disclosure statement hearing (.1). | 3.0 | 3,390.00 | 15892075 |
| | | | 04/09/2014 | | | Conference and t/c w/ A. Wiltshire re: Board issues and plan and disclosure statement hearing (.3); Prepare for and handle court hearing re: final CRO order (.3); E-mail to IMC Board re: disclosure statement hearing and releases (.2). | 0.8 | 904.00 | 15892080 |
| | | | 04/10/2014 | | | T/c w/ D. Neier re: indemnity issue and revise language accordingly (.3); T/c w/ A. Wiltshire re: indemnity (.2); E-mails with D. Neier on plan and disclosure statement indemnity language (.7); E-mail to Board re: indemnity issues (.5). | 1.7 | 1,921.00 | 15892087 |
| 15446 | JONES S D | PARTNER | 04/11/2014 | | | Corr. w/ J. Clancy re: run-off quote. | 0.1 | 87.50 | 15867719 |
| 03389 | LIPKIN A J | PARTNER | 04/11/2014 | | | E-mails with D. Neier re: Administrative Claims for indemnity (.1); E-mails with S. Korf re: indemnity (.1); E-mails with J. Clancy re: D&O insurance (.1); E-mails to Board re: disclosure statement order (.1). | 0.4 | 452.00 | 15892096 |
| 13103 | CLANCY J B | ASSOCIATE | 04/15/2014 | | | Emails with Willis and S. Jones Re: D&O run-off insurance. | 0.5 | 407.50 | 15880659 |
| 15446 | JONES S D | PARTNER | 04/15/2014 | | | Corr. w/ J. Clancy re: run-off quote. | 0.1 | 87.50 | 15872453 |
| 03389 | LIPKIN A J | PARTNER | 04/15/2014 | | | T/c w/ A. Wiltshire re: 4/23 IMC Board meeting. | 0.1 | 113.00 | 15892110 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00004   CORPORATE GOVERNANCE/BOARD MATTERS
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Acct
Only

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 04/16/2014 | | | Analyze D. Neier e-mails re: indemnity claim issues and related conf. w/ A. Burns (.4); E-mails with A. Burns re: indemnification claims research and analyze related materials (.3). | 0.7 | 791.00 | 15892119 |
| | | | 04/17/2014 | | | T/c w/ A. Wiltshire re: staff meetings and plan (.1); E-mails with A. Wiltshire and senior management re: call on plan issues (.1); Analyze board materials re: key decisions and advice (.8). | 1.0 | 1,130.00 | 15892127 |
| | | | 04/18/2014 | | | E-mails with R. Mariani and P. Egan re: 4/23 IMC Board meeting and plan issues (.2); Analyze NYS statute and related materials re: D&O liability issues (.2); Analyze D. Neier and A. Burns indemnification cases and develop related analysis and plan proposal (1.7). | 2.1 | 2,373.00 | 15892137 |
| | | | 04/19/2014 | | | E-mails with P. Egan re: 4/23 Board meeting preparation. | 0.1 | 113.00 | 15892143 |
| 13103 | CLANCY J B | ASSOCIATE | 04/21/2014 | | | Emails with Willis and S. Jones Re: D&O insurance. | 0.3 | 244.50 | 15920754 |
| 03389 | LIPKIN A J | PARTNER | 04/21/2014 | | | Prepare for and participate in T/c w/ P. Egan and M. Cooney re: IMC Board meeting and issues (.8); E-mails with J. Clancy re: D&O insurance tail (.1); E-mail with P. Egan and M. Cooney re: indemnity issues (.1) | 1.0 | 1,130.00 | 15892150 |
| 15446 | JONES S D | PARTNER | 04/22/2014 | | | Corr. w/ J. Clancy, A. Lipkin re: pricing for tail policy. | 0.1 | 87.50 | 15888270 |
| 03389 | LIPKIN A J | PARTNER | 04/22/2014 | | | Review C. Haynes e-mail re: 4/22 IMC Board meeting agenda (.1); Analyze D&O obligation materials (.2); E-mails with J. Clancy and S. Jones re: D&O insurance (.3); E-mails with Mariani re: D&O insurance (.1); Draft settlement proposal for D. Neier and R. Zahnleuter re: indemnity issue (.9); Review J. Clancy e-mails re: D&O insurance (.3); E-mails with D. Neier re: indemnification settlement (.9). | 2.8 | 3,164.00 | 15892159 |
| 15446 | JONES S D | PARTNER | 04/23/2014 | | | Corr. w/ M. Doyle re: D&O policy issues. | 0.1 | 87.50 | 15888273 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00004  CORPORATE GOVERNANCE/BOARD MATTERS
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 04/23/2014 | | | Analyze P. Egan and M. Cooney e-mails re: D&O insurance and indemnification and respond (.3); E-mails with D. Neier and R. Zahnleuter re: D&O insurance issues (.1); E-mails with S. Jones re: D&O (.1); T/c w/ A. Burns re: indemnity issues (.1); T/c w/ P. Egan and M. Cooney re: indemnification and D&O insurance (.2); E-mails with D. Neier re: plan indemnification revisions (.1); Prepare for and attend IMC Board meeting re: plan, etc. (2.4). | 3.3 | 3,729.00 | 15910949 |
| 15446 | JONES S D | PARTNER | 04/24/2014 | | | Corr. w/ B. Nizzo re: AWAC motion to pay defense costs (.1); related corr. w/ S. Dwyer (.1). | 0.2 | 175.00 | 15923355 |
| 03389 | LIPKIN A J | PARTNER | 04/24/2014 | | | E-mails with M. Cyganowski re: employment contracts (.1); E-mails with R. Mariani re: Board minutes (.1); E-mails with Board re: questions re: Kurron (.2); Multiple e-mails with D. Neier re: indemnification proposal and release (1.4). | 1.8 | 2,034.00 | 15910957 |
| | | | 04/25/2014 | | | Conferences w/ A. Wiltshire re: plan issues and status (.2); Review S. Jones e-mail re: D&O insurance issues (.1); E-mails with P. Brown and S. Korf re: DOH (.2); Revise plan indemnity language and discuss with A. Burns (.6). | 1.1 | 1,243.00 | 15910968 |
| | | | 04/26/2014 | | | E-mails with M. Cyganowski, S. Korf and A. Wiltshire re: DOH interests assistance (.2); Revise indemnity language for plan (.2). | 0.4 | 452.00 | 15910975 |
| | | | 04/28/2014 | | | Revise indemnification language and exchange related e-mails with A. Burns. | 0.3 | 339.00 | 15910983 |
| 15446 | JONES S D | PARTNER | 04/30/2014 | | | Corr. w/ M. Doyle re: tail policy. | 0.1 | 87.50 | 15925844 |
| 03389 | LIPKIN A J | PARTNER | 05/04/2014 | | | E-mails with A. Wiltshire re: Board update on plan confirmation issues. | 0.1 | 113.00 | 15988984 |
| | | | 05/05/2014 | | | Send e-mail to IMC Board re: plan confirmation issues (1.1); T/c w/ A. Wiltshire re: Foundation issues (.1). | 1.2 | 1,356.00 | 15988986 |
| | | | 05/06/2014 | | | E-mails with S.Jones re: D&O insurance tail. | 0.1 | 113.00 | 15988999 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/09/2014 | | | Circulate pleadings filed on docket, e.g. James motion to dismiss, to attorneys. | 0.2 | 40.00 | 15935186 |
| 03389 | LIPKIN A J | PARTNER | 05/09/2014 | | | E-mails with Board re: J. James motion and plan confirmation. | 0.2 | 226.00 | 15963116 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00004   CORPORATE GOVERNANCE/BOARD MATTERS
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13723 | BURNS A | ASSOCIATE | 05/14/2014 | | | Respond to audit request. | 0.3 | 231.00 | 15998999 |
| | | | 05/15/2014 | | | T/c w/ S. Jones and J. Clancy re: change of control and tail policies and related follow up conversation w. S. Jones (.5); follow up corr. w/ J. Clancy (.1). | 0.6 | 462.00 | 16017147 |
| 13103 | CLANCY J B | ASSOCIATE | 05/15/2014 | | | Review of emails Re: D&O run-off coverage (.5); t/c w/ S. Jones and A. Burns re: same (.2). | 0.7 | 570.50 | 15979063 |
| 15446 | JONES S D | PARTNER | 05/15/2014 | | | Corr. w/ A. Burns re: tail policy (.1); related corr. w/ A. Burns, J. Clancy (.2). | 0.3 | 262.50 | 15954915 |
| 03389 | LIPKIN A J | PARTNER | 05/15/2014 | | | Review S. Jones e-mail re: D&O insurance (.1); T/c w/ R. Mariani re: coordination (.1). | 0.2 | 226.00 | 15963147 |
| 13103 | CLANCY J B | ASSOCIATE | 05/16/2014 | | | Review of insurance extension and renewal documents (2.4); emails with M. Doyle, S. Jones Re: D&O insurance and change of control issues for emergence plan (.3). | 2.7 | 2,200.50 | 15979065 |
| 03389 | LIPKIN A J | PARTNER | 05/16/2014 | | | E-mails with A. Wiltshire and M. Cyganowski re: medical malpractice settlement (.3); E-mails with D. Neier, R. Mariani and M. Cyganowski re: CFO employment agreement (.1); Review latest J. James court filing (.1); T/c w/ A. Wiltshire re: medical malpractice issues (.2); T/cs w/ S. Dwyer re: insurance premium financing (.1). | 0.8 | 904.00 | 15963156 |
| 13103 | CLANCY J B | ASSOCIATE | 05/19/2014 | | | Emails with M. Doyle, S. Jones re: D&O insurance and change of control issues for emergence plan. | 1.8 | 1,467.00 | 15979071 |
| 15446 | JONES S D | PARTNER | 05/19/2014 | | | Corr. w/ J. Clancy re: change in control issue on plan language/insurance policies (.2); Review of M. Doyle corr. re: go-forward insurance (.1); related corr. w/ J. Clancy, A. Lipkin, A. Burns (.1). | 0.4 | 350.00 | 15954917 |
| 03389 | LIPKIN A J | PARTNER | 05/19/2014 | | | E-mails with M. Cyganowski and A. Wiltshire re: medical malpractice claims issues and open plan issues list (.2); E-mails with S. Jones and J. Clancy re: new D&O insurance (.1). | 0.3 | 339.00 | 15989018 |
| 13723 | BURNS A | ASSOCIATE | 05/20/2014 | | | Follow up w/ DOT re: status of list of new board members for reorganized debtor. | 0.1 | 77.00 | 16024933 |
| 13103 | CLANCY J B | ASSOCIATE | 05/20/2014 | | | Emails with M. Doyle, S. Jones re: D&O insurance and change of control issues for emergence plan. | 0.9 | 733.50 | 15979075 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00004   CORPORATE GOVERNANCE/BOARD MATTERS
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner:  LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 05/20/2014 | | | Review S. Jones email re: D&O coverage (.1); Emails and t/cs w/ R. Zahnleuter re: new Board members (.2). | 0.3 | 339.00 | 15989028 |
| | | | 05/21/2014 | | | T/c w/ M. Cyganowski re: plan conf. status and strategy (.3); Emails with A. Wiltshire, M. Cyganowski, T.Korf and R. Mariani re: plan confirmation to-do lists and alternates and strategy (.7); Emails with M. Cyganowski re: plan settlement (.1). | 1.1 | 1,243.00 | 15989035 |
| | | | 05/22/2014 | | | Emails with M. Cyganowski and A. Wiltshire re: plan confirmation and press release (.1); T/c w/ A. Wiltshire re: conf. hearing (.1). | 0.2 | 226.00 | 15989046 |
| 15446 | JONES S D | PARTNER | 05/23/2014 | | | Corr. w/ A. Lipkin, A. Burns re: tail policy issues. | 0.1 | 87.50 | 16001354 |
| 03389 | LIPKIN A J | PARTNER | 05/23/2014 | | | Emails with S. Jones and J. Clancy re: D&O Ins. and confirmation order. | 0.2 | 226.00 | 15989056 |
| 15446 | JONES S D | PARTNER | 05/27/2014 | | | Corr. w/ M. Petrone re: audit letter response. | 0.2 | 175.00 | 15993231 |
| 03389 | LIPKIN A J | PARTNER | 05/27/2014 | | | Review R. Zahnleuter email re: new board. | 0.1 | 113.00 | 15995782 |
| | | | 05/28/2014 | | | Emails with R. Zahnleuter re: New Board info (.3); T/c w/ A. Wiltshire re: Plan status, etc. (.1); T/cs w/ R. Zahnleuter and A. Burns re: New Board info for Plan Supplement (.3). | 0.7 | 791.00 | 15995785 |
| 15446 | JONES S D | PARTNER | 05/29/2014 | | | Corr. w/ M. Petrone re: audit letter response (.1); Draft same (1.3). | 1.4 | 1,225.00 | 16001369 |
| 03389 | LIPKIN A J | PARTNER | 05/29/2014 | | | Emails with R. Zahnleuter re: new Board. | 0.1 | 113.00 | 15995796 |
| 15930 | PETRONE M L | LEGAL ASSISTANT | 05/29/2014 | | | Preparation and distribution of Audit Response Letter per S. Jones. | 1.0 | 200.00 | 16002033 |
| 14526 | CANNON A W | ASSOCIATE | 05/30/2014 | | | Email w/ S. Jones an J. Clancy re: insurance policies. | 0.2 | 145.00 | 16017149 |
| 15446 | JONES S D | PARTNER | 05/30/2014 | | | Revise audit letter. | 0.3 | 262.50 | 15993249 |
| 03389 | LIPKIN A J | PARTNER | 05/30/2014 | | | E-mails with A. Wiltshire, D. Porter and S. Dwyer re: response to Julia James motion (.1); Review R. Zahnleuter e-mail re: new IMC Board and by-laws (.1); Revise audit response letter and exchange related e-mails with S. Jones (.3); Conference and e-mails with S. Jones, A. Cannon and J. Clancy re: D&O insurance tail follow up (.2); T/c w/ A. Wiltshire re: new IMC Board (.1); E-mails with R. Zahnleuter and Wiltshire re: new Board (.2). | 1.0 | 1,130.00 | 15995804 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00004   CORPORATE GOVERNANCE/BOARD MATTERS
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15930 | PETRONE M L | LEGAL ASSISTANT | 05/30/2014 | | | Prepare and distribute of Audit Response letter per S. Jones. | 0.8 | 160.00 | 16002038 |
| | | | | | | TOTAL 120157.00004 | 150.2 | 142,110.00 | |
| | | | | | | TOTAL | 150.2 | 142,110.00 | |

# **EXHIBIT 4**

Employee Benefits/Pensions/PBGC

**MATTER TIME DETAIL**

Run Date & Time: 7/18/2014   1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00005  EMPLOYEE BENEFITS/PENSIONS/PBGC
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

1

For Acct
Only

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | Index |
|---|---|---|---|---|---|---|---|---|---|
| 15446 | JONES S D | PARTNER | 02/03/2014 | | | Corr. w/ J. Baum re: pension plan termination liability. | 0.2 | 175.00 | 15770402 |
| 03389 | LIPKIN A J | PARTNER | 02/05/2014 | | | E-mails with T. Lamberti and D. Neier re: WARN Notices. | 0.2 | 226.00 | 15714848 |
| | | | 02/18/2014 | | | T/c w/ T. Lamberti re: IMC status operations. | 0.1 | 113.00 | 15724301 |
| | | | 02/21/2014 | | | Review WARN Act material. | 0.1 | 113.00 | 15751332 |
| | | | 02/27/2014 | | | T/c w/ B. Katz re: 1199 liabilities (.2); E-mails with S. Hepner and B. Katz re: 1199 claims (.2); T/c w/ T. Lamberti re: CBA's and T.O. and NYSNA pension plan (.2). | 0.6 | 678.00 | 15759110 |
| | | | 02/28/2014 | | | T/c w/ B. Katz and R. Mariani re: Union EE obligations (.2); E-mails with B. Katz re: union claims (.1). | 0.3 | 339.00 | 15759120 |
| 15446 | JONES S D | PARTNER | 03/03/2014 | | | Corr. w/ A. Rosen, B. Katz, R. Mariani re: PBGC issues. | 0.3 | 262.50 | 15855975 |
| 03389 | LIPKIN A J | PARTNER | 03/03/2014 | | | Review S. Hepner and B. Katz e-mails re: union/1199 claim info. | 0.2 | 226.00 | 15781153 |
| | | | 03/10/2014 | | | E-mails with S. Hepner and T. Lamberti re: 1199 claims resolution (.2); E-mails with D. Neier and R. Lamberti re: updated WARN notices (.2). | 0.4 | 452.00 | 15808276 |
| | | | 03/11/2014 | | | E-mails with R. Mariani and T. Lamberti re: new WARN notices. | 0.2 | 226.00 | 15809431 |
| 15446 | JONES S D | PARTNER | 03/12/2014 | | | Corr. w/ A. Burns re: potential CBA modifications. | 0.1 | 87.50 | 15818316 |
| 03389 | LIPKIN A J | PARTNER | 03/12/2014 | | | Review WARN Notice info (.1); Review B. Katz e-mail re: 1199 claim reconciliation (.1). | 0.2 | 226.00 | 15809439 |
| | | | 03/13/2014 | | | E-mails with S. Jones re: CBA claims and renegotiation. | 0.1 | 113.00 | 15809446 |
| | | | 03/14/2014 | | | Review B. Katz and S. Hepner e-mails re: 1199 claims and related t/c w/ B. Katz. | 0.2 | 226.00 | 15809453 |
| | | | 03/24/2014 | | | E-mails with T. Lamberti re: plan status. | 0.1 | 113.00 | 15826701 |
| 15446 | JONES S D | PARTNER | 03/25/2014 | | | Corr. w/ A. Lipkin re: 1113 motion (.1); Corr. w/ T. Lamberti re: pension plan termination (.1). | 0.2 | 175.00 | 15818357 |
| 03389 | LIPKIN A J | PARTNER | 03/25/2014 | | | E-mails with T. Lamberti re: plan and CBA issues and interaction (.2); E-mails with D. Neier re: pension (.1); E-mails with B. Katz re: section 1113 motion (.1); E-mails with S. Jones and T. Lamberti re: NYSNA and CBA issues (.6). | 1.0 | 1,130.00 | 15826715 |
| | | | 03/26/2014 | | | Review A. Rosen and S. Jones e-mails re: NYSNA pension resolutions. | 0.1 | 113.00 | 15826724 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00005   EMPLOYEE BENEFITS/PENSIONS/PBGC
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14526 | CANNON A W | ASSOCIATE | 03/27/2014 | | | Prepare for and t/c w/ S. Jones and PBGC re: DS and Plan issues. | 0.6 | 435.00 | 1582411! |
| 15446 | JONES S D | PARTNER | 03/27/2014 | | | Corr. w/ A. Rosen, T. Lamberti re: NYSNA pension plan (.1); Corr. w/ A. Cannon, J. Chatalian re: PBGC comments to disclosure statement (.2); Related corr. w/ A. Lipkin, A. Burns (.1); Review of T. Lamberti, R. Mariani corr. re: pension plans (.1). | 0.5 | 437.50 | 15843162 |
| 03389 | LIPKIN A J | PARTNER | 03/27/2014 | | | Review S. Jones and PBGC e-mails re: plan and disclosure statement. | 0.1 | 113.00 | 1582673C |
| 15446 | JONES S D | PARTNER | 03/28/2014 | | | Corr. w/ A. Lipkin re: disclosure statement. | 0.1 | 87.50 | 1584317J |
| 03389 | LIPKIN A J | PARTNER | 03/28/2014 | | | E-mails with S. Jones and PBGC re: plan and disclosure statement comments (.1); Review S. Jones and T. Lamberti e-mails re: CBA next steps (.1). | 0.2 | 226.00 | 15826735 |
| | | | 03/31/2014 | | | Review T. Lamberti and S. Jones e-mails re: CBAs and pension plan open issues. | 0.1 | 113.00 | 15838675 |
| 15446 | JONES S D | PARTNER | 04/02/2014 | | | Corr. w/ J. Chatalian, A. Burns re: PBGC issues with DS (.2); Corr. w/ B. Katz re: PBGC objection to DS (.1). | 0.3 | 262.50 | 1586536€ |
| 03389 | LIPKIN A J | PARTNER | 04/02/2014 | | | Review and forward D. Neier e-mails on PBGC claims (.1); T/c w/ B. Katz re: PBGC claims (.1); E-mails with R. Mariani and S. Jones re: NYSNA pension issues (.2); Analyze PBGC disclosure statement objection and responses (.7). | 1.1 | 1,243.00 | 15878819 |
| 15446 | JONES S D | PARTNER | 04/03/2014 | | | Conf. call w/ B. Katz, R. Mariani, T. Lamberti, K&A re: pension termination issues and prepare for same. | 1.0 | 875.00 | 1588106J |
| 15615 | FITE K | LEGAL ASSISTANT | 04/04/2014 | | | Obtain and circulate PBGC proofs of claim for pensions counsel. | 0.3 | 60.00 | 15854965 |
| 15446 | JONES S D | PARTNER | 04/04/2014 | | | Corr. w/ T. Lamberti re: pension termination issues. | 0.1 | 87.50 | 1588107C |
| 03389 | LIPKIN A J | PARTNER | 04/04/2014 | | | Analyze PBGC e-mails re: disclosure statement and plan and revise PBGC insert (.6); T/c w/ A. Burns re: PBGC insert (.2). | 0.8 | 904.00 | 1589206J |
| | | | 04/05/2014 | | | E-mails with B. Katz and S. Jones re: PBGC claims and issues. | 0.2 | 226.00 | 15892065 |
| 15446 | JONES S D | PARTNER | 04/07/2014 | | | Corr. w/ J. Chatalian re: DS (.1); revise PBGC insert for same (.2). | 0.2 | 175.00 | 15881077 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00005  EMPLOYEE BENEFITS/PENSIONS/PBGC
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15446 | JONES S D | PARTNER | 04/07/2014 | | | Corr. w/ T. Lamberti, J. Kurdzweil, B. Katz re: distressed termination of plan (.5); related corr. w/ T. Lamberti (.1); Review models of distressed termination motions (.2); related corr. w/ H. Ashner, T. Lamberti (.1). | 0.9 | 787.50 | 15881084 |
| 03389 | LIPKIN A J | PARTNER | 04/07/2014 | | | E-mails with PBGC representatives re: disclosure statement and PBGC claims (.2); Review and sign off on S. Jones edits to PBGC insert (.1); T/c w/ D. Neier and B. Katz re: pension issues (.1). | 0.4 | 452.00 | 15892070 |
| 14526 | CANNON A W | ASSOCIATE | 04/08/2014 | | | Corr. w/ S. Jones re: pension termination (.2); draft motion re: same (2.2); related research (.9). | 3.3 | 2,392.50 | 15927303 |
| 15446 | JONES S D | PARTNER | 04/08/2014 | | | Corr. with T. Lamberti, H. Ashner re: PBGC termination notices (.4); Corr. w/ A. Cannon re: termination motion (.1); related corr. w/ B. Katz (.1); review distressed termination models (.2); Corr. w/ R. Mariani re: distressed termination motion (.1). | 0.9 | 787.50 | 15870040 |
| | | | 04/08/2014 | | | Call w/ J. Krettek, A. Lipkin re: PBGC disclosure statement objection. | 0.1 | 87.50 | 15870045 |
| 03389 | LIPKIN A J | PARTNER | 04/08/2014 | | | E-mails with S. Jones re: distress termination of pension plan (.1); Review S. Jones and Ashner and R. Mariani e-mails re: pension termination issues (.3); E-mails with J. Chatalian re: PBGC plan and disclosure statement issues (.2); T/c w/ J. Kretten re: healthcare PBGC issues and disclosure statement settlement (.3); Review T. Lamberti e-mail re: union negotiations (.1); Revise disclosure statement re: PBGC call and confirm settlement (.3); T/c w/ H. Kushner re: PBGC issues (.2). | 1.5 | 1,695.00 | 15892079 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/09/2014 | | | Research re: motions for distress termination of pension plans. | 0.6 | 120.00 | 15929989 |
| 03389 | LIPKIN A J | PARTNER | 04/09/2014 | | | E-mails and conf. w/ PBGC representative re: distress termination issues and plan timing (.4); T/c w/ T. Lamberti re: CBA negotiations and Memorandum of Agreement (.2). | 0.6 | 678.00 | 15892081 |
| 15446 | JONES S D | PARTNER | 04/10/2014 | | | Conf. call w/ H. Ashner, S Hecht, T. Lamberti, A. Cannon re: pension plan/PBGC issues (.7); Corr. w/ R. Mariani re: PBGC issues (.2). | 0.9 | 787.50 | 15865370 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00005  EMPLOYEE BENEFITS/PENSIONS/PBGC
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|-------|
| 03389 | LIPKIN A J | PARTNER | 04/10/2014 | | | E-mails with T. Lamberti, R. Mariani and Ashner re: NYSNA negotiations and related PBGC issues. | 0.3 | 339.00 | 1589208( |
| 14526 | CANNON A W | ASSOCIATE | 04/15/2014 | | | Draft motion to terminate pension plans. | 2.7 | 1,957.50 | 1592730( |
| 15615 | FITE K | LEGAL ASSISTANT | 04/15/2014 | | | Circulate pension-related pleadings to A. Cannon. | 0.1 | 20.00 | 1587560( |
| 15446 | JONES S D | PARTNER | 04/16/2014 | | | Corr. w/ A. Cannon re: prep call for PBGC call (.1); Conf. call to prep for PBGC t/c w/ K&A, R. Mariani, USIG, A. Cannon (.7); Corr. w/ A. Cannon re: priority of termination claims (.2); conf. call w/ PBGC, IMC working group call (.8); follow up t/c w/ IMC working group (.3); Corr. w/ A. Cannon re: 1114 (.1). | 2.2 | 1,925.00 | 1588109( |
| 03389 | LIPKIN A J | PARTNER | 04/16/2014 | | | Conf. w/ A. Cannon and A. Burns re: CBA/PBGC resolutions. | 0.2 | 226.00 | 1589212( |
| | | | 04/17/2014 | | | Review materials re: NYSNA pension plan claims. | 0.2 | 226.00 | 1589212( |
| | | | 04/19/2014 | | | E-mails with R. Mariani, L. Volk and S. Jones re: communications with PBGC re: plan termination. | 0.2 | 226.00 | 1589214( |
| 15446 | JONES S D | PARTNER | 04/20/2014 | | | Corr. w/ A. Lipkin re: PBGC memo. | 0.1 | 87.50 | 1588112( |
| 14526 | CANNON A W | ASSOCIATE | 04/22/2014 | | | Draft motion re: pension plan termination (4.4); research re: same (.5); corr. w/ Claims Agent re: pension related claims (.2); prepare for and t/c w/ S. Jones, K&A, J. Lamberti, and R. Mariani re: pension issues (.5) | 5.6 | 4,060.00 | 1592731( |
| 15615 | FITE K | LEGAL ASSISTANT | 04/22/2014 | | | Assist A. Cannon w/ research re: employee pension plans. | 0.2 | 40.00 | 1589138( |
| 15446 | JONES S D | PARTNER | 04/22/2014 | | | Corr. w/ H. Ashner re: pension termination issues (.1); corr. w/ A. Cannon re: distressed termination motion (.1); Review of PBGC memo in preparation for call (.3); T/c w/ H. Ashner, S. Hecht, A. Cannon, T. Lamberti, R. Mariani, G. Elman, PBGC team re: termination of pension (.8); Follow up t/c w/ IMC working group (.2). | 1.5 | 1,312.50 | 1588826( |
| 14526 | CANNON A W | ASSOCIATE | 04/23/2014 | | | Review and revise termination motion (1.9); corr. w/ K&A re: same (.2); review precedent re: notice provisions (.3). | 2.4 | 1,740.00 | 1592731( |
| 15615 | FITE K | LEGAL ASSISTANT | 04/23/2014 | | | Assist A. Cannon w/ research re: notice provisions for motions for distress pension termination. | 1.5 | 300.00 | 1589139( |
| 15446 | JONES S D | PARTNER | 04/23/2014 | | | Revise pension termination motion (.4); Review of S. Hecht corr. re: same (.1). | 0.5 | 437.50 | 1588827( |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00005  EMPLOYEE BENEFITS/PENSIONS/PBGC
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner:  LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15446 | JONES S D | PARTNER | 04/23/2014 | | | Corr. w/ A. Lipkin re: pension termination motion, insurance issues (.1); Draft email to D. Neier re: same (.3).. | 0.4 | 350.00 | 15949434 |
| 03389 | LIPKIN A J | PARTNER | 04/23/2014 | | | E-mails with D. Neier and S. Jones re: NYSNA/PBGC issues. | 0.1 | 113.00 | 15910950 |
| 15446 | JONES S D | PARTNER | 04/24/2014 | | | Corr. w/ A. Lipkin re: PBGC/Union issues. | 0.1 | 87.50 | 15923354 |
| 03389 | LIPKIN A J | PARTNER | 04/24/2014 | | | E-mails with S. Jones re: PBGC settlement strategy (.1); E-mails with D. Neier re: PBGC and DASNY discussions on pension plans (.1). | 0.2 | 226.00 | 15910958 |
| 14526 | CANNON A W | ASSOCIATE | 04/25/2014 | | | Corr. w/ K&A re: motion. | 0.3 | 217.50 | 15927326 |
| 03389 | LIPKIN A J | PARTNER | 04/25/2014 | | | Conference w/ D. Neier, A. Rosen and B. Katz re: PBGC/NYSNA issues. | 0.5 | 565.00 | 15910969 |
| 14526 | CANNON A W | ASSOCIATE | 04/28/2014 | | | Review and revise distress termination motion (.6); t/c w/ S. Hecht & H. Ashner re: same (.5). | 1.1 | 797.50 | 15927334 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/28/2014 | | | Assist A. Cannon w/ research re: motions shortening notice for distress termination motions. | 0.6 | 120.00 | 15896948 |
| 15446 | JONES S D | PARTNER | 04/28/2014 | | | Corr. w/ A. Cannon re: notice for distressed termination motion (.2); Corr. w/ A. Lipkin, R. Mariani, D. Neier re: DASNY/PBGC call (.1). | 0.3 | 262.50 | 15923361 |
| 03389 | LIPKIN A J | PARTNER | 04/28/2014 | | | T/c w/ R. Mariani re: pension/PBGC issues (.1); E-mails with S. Jones re: PBGC/DASNY talks (.1). | 0.2 | 226.00 | 15910984 |
| 14526 | CANNON A W | ASSOCIATE | 04/29/2014 | | | Prepare for and t/c w/ S. Hecht, S. Jones, H. Ashner re: PBGC matters (.5); related diligence re: same (.3); meeting w/ A. Lipkin and A. Burns re: plan and DS issues (.9). | 1.7 | 1,232.50 | 15927338 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/29/2014 | | | Continue research re: possible shortening notice for pension termination motion (.4); compile actuarial declarations re: same motion (.3). | 0.7 | 140.00 | 15900966 |
| 15446 | JONES S D | PARTNER | 04/29/2014 | | | T/c w/ K&A, Grant Elman re: preparation of pension plan termination notices. | 0.5 | 437.50 | 15925837 |
| 03389 | LIPKIN A J | PARTNER | 04/29/2014 | | | T/c w/ T. Lamberti re: NYSNA and PBGC negotiations (.2); Conf. w/ A. Cannon re: NYSNA and PBGC negotiations (.1). | 0.3 | 339.00 | 15910990 |
| 14526 | CANNON A W | ASSOCIATE | 04/30/2014 | | | Review actuarial declarations and corr. w/ K&A re: same. | 0.6 | 435.00 | 15927342 |
| 15446 | JONES S D | PARTNER | 04/30/2014 | | | Corr. w/ H. Ashner re: PBGC call (.1); Corr. w/ A. Cannon, R. Mariani re: union negotiations (.1). | 0.2 | 175.00 | 15925841 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00005   EMPLOYEE BENEFITS/PENSIONS/PBGC
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Acct
Only

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 04/30/2014 | | | Review PBGC e-mail re: plan release. | 0.1 | 113.00 | 1591099 |
| 14526 | CANNON A W | ASSOCIATE | 05/01/2014 | | | Prepare for and t/c w/ S. Jones, PBGC, K&A, client re: pension issues; follow-up call w/ client, S. Jones, and K&A. | 0.8 | 580.00 | 1592734 |
| 15446 | JONES S D | PARTNER | 05/01/2014 | | | Conf. call w/ IMC, K&A, A. Cannon, T. Lamberti, G. Elman, PBGC (.5); Related follow-up call with IMC, K&A, A. Cannon, T. Lamberti (.3); Corr. w/ A. Lipkin re: PBGC release language (.1). | 0.9 | 787.50 | 1602814 |
| 03389 | LIPKIN A J | PARTNER | 05/01/2014 | | | E-mails w/ S. Jones re: PBGC release issues. | 0.1 | 113.00 | 1595811 |
| 14526 | CANNON A W | ASSOCIATE | 05/02/2014 | | | Review precedent for certain PBGC specific language for plan and DS. | 1.7 | 1,232.50 | 1602309 |
| 15446 | JONES S D | PARTNER | 05/02/2014 | | | Corr. w/ A. Lipkin, A. Cannon, K&A re: proposed PBGC release language (.3); Corr. w/ H. Ashner re: same (.1); Corr. w/ A. Burns, A. Cannon re: voting ballot for 1199 (.1); Multiple corr. w/ A. Lipkin re: NYSNA, PBGC issues (.6); Corr. w/ A. Cannon re: summary of union issues for R. Mariani (.1); Review of K&A draft of same (.1). | 1.3 | 1,137.50 | 1602814 |
| 03389 | LIPKIN A J | PARTNER | 05/02/2014 | | | T/c w/ T. Lamberti re: NYSNA call and related plan issues (.3); E-mails with S. Jones re: NYSNA and PBGC negotiations (.2); Analyze PBGC e-mail re: plan release and respond (.2); Exchange related e-mails with S. Jones re: PBGC (.2); E-mails w/ J. Krettek and S. Jones re: PBGC issues on plan (.6); E-mails w/ H. Ashner re: releases (.1). | 1.6 | 1,808.00 | 1595813 |
| 14526 | CANNON A W | ASSOCIATE | 05/03/2014 | | | Review and revise PBGC issues list drafted by K&A. | 1.7 | 1,232.50 | 1592735 |
| 03389 | LIPKIN A J | PARTNER | 05/03/2014 | | | E-mails with H. Ashner re: PBGC release issues. | 0.1 | 113.00 | 1599577 |
| 14526 | CANNON A W | ASSOCIATE | 05/05/2014 | | | Review emails re: PBGC matter and related corr. w/ S. Hecht and H. Ashner (.7); corr. w/ B. Schmidt re: potential PBGC liens (.3); review lien search results and corr. w/ H. Ashner and S. Hecht re: same (.9); review and revise client memo re: PBGC matters and related corr. w/ S. Jones (1.2); review and revise PBGC carveout language and related corr. w/ A. Lipkin (.5); review 1545 objection (.3). | 3.9 | 2,827.50 | 1602814 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00005   EMPLOYEE BENEFITS/PENSIONS/PBGC
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner:  LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15615 | FITE K | LEGAL ASSISTANT | 05/05/2014 | | | Corr. w/ A. Cannon re: noticing procedures for distress termination motion. | 0.1 | 20.00 | 15929134 |
| 15446 | JONES S D | PARTNER | 05/05/2014 | | | Corr. w/ A. Cannon re: communication to S. Korf, M. Cyganowski re: PBGC issues (.1); revise same (.2). | 0.3 | 262.50 | 15929079 |
| 03389 | LIPKIN A J | PARTNER | 05/05/2014 | | | T/c w/ D. Neier re: PBGC negotiations (.1); Analyze A. Cannon e-mail and related material re: PBGC release carve out and draft e-mail response to J. Krettek re: proposed amount (.5); E-mails with J. Krettek re: PBGC claim and settlement (.7). | 1.3 | 1,469.00 | 15988987 |
| 14526 | CANNON A W | ASSOCIATE | 05/06/2014 | | | Review and revise motion to terminate pension plans (1.3); review and revise PBGC client memo and relate corr. w/ S. Hecht and H. Ashner (.7); t/cs w/ S. Jones re: same (.1); draft status update for A. Lipkin (.3). | 2.4 | 1,740.00 | 15986290 |
| 15446 | JONES S D | PARTNER | 05/06/2014 | | | Corr. w/ R. Mariani, T. Lamberti, G. Elman, K&A, A. Lipkin re: additional actuarial information (.1); corr. w/ A. Cannon, K&A re: memo with additional information for PBGC (.2); call w/ DASNY, PBGC, IMC working group re: pension plan termination (.8); follow-up call with IMC working group, D. Neier, (.4). | 1.5 | 1,312.50 | 16001282 |
| 03389 | LIPKIN A J | PARTNER | 05/06/2014 | | | E-mails with H. Kusher re: PBGC claims (.1); E-mails with D. Neier and T. Lamberti re: NYSNA/PBGC status (.1); T/c w/ T. Lamberti re: PBGC/NYSNA situation and send related e-mail to D. Neier (.6); E-mails with H. Ashner, G. Elman, S. Jones and D. Neier re: PBGC negotiations (.5); E-mails with D. Neier and R. Mariani re: PBGC questions (.1); E-mails with D. Neier re: PBGC claims (.1). | 1.5 | 1,695.00 | 15989000 |
| 12012 | SCHMIDT B L | LEGAL ASSISTANT | 05/06/2014 | | | Run lien searches re: PBGC liens. | 1.0 | 285.00 | 15933336 |
| 14526 | CANNON A W | ASSOCIATE | 05/07/2014 | | | Review and revise Elman Declaration re: pension motion (2.2); draft Mariani declaration (1.5). | 3.7 | 2,682.50 | 15986292 |
| 15446 | JONES S D | PARTNER | 05/07/2014 | | | Corr. w/ A. Cannon re: PBGC issues, distress termination motion. | 0.3 | 262.50 | 15959721 |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00005   EMPLOYEE BENEFITS/PENSIONS/PBGC
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 05/07/2014 | | | T/c w/ T. Lamberti re: CBA issues and confirmation hearing (.1); Review PBGC materials re: settlement (.1); E-mails with Chatalain (PBGC) re: plan voting (.1); E-mails with Ashton, D. Neier and B. Katz re: $1.7M new PBGC claim (.1). | 0.4 | 452.00 | 15989008 |
| 12012 | SCHMIDT B L | LEGAL ASSISTANT | 05/07/2014 | | | Follow up lien search re: PBGC. | 0.5 | 142.50 | 15933344 |
| 14526 | CANNON A W | ASSOCIATE | 05/08/2014 | | | Review and revise PBGC task list (.5); multiple corr. w/ S. Hecht re: same (.4); t/c w/ B. Katz re: postpetition payments (.5); review and revise motion (.6); multiple conf. calls re: PBGC negotiations (1.5); research re: settlement amounts and corr. w/ S. Jones re: same (2.0). | 5.5 | 3,987.50 | 15986296 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/08/2014 | | | Assist A. Cannon w/ research re: trusteeship motions for pension plans. | 0.4 | 80.00 | 15932889 |
| 15446 | JONES S D | PARTNER | 05/08/2014 | | | Corr. w/ A. Cannon, B. Katz re: PBGC priority claim research (.6); revise A. Cannon email re: issues list for PBGC/DASNY negotiations (.2). | 0.8 | 700.00 | 15959729 |
| 03389 | LIPKIN A J | PARTNER | 05/08/2014 | | | Emails with D. Neier and B. Katz re: $1.7M PBGC claim (.1); T/c with B. Katz re: PBGC claim (.1); E-mails with D. Neier and IMC Management re: PBGC settlement (.2); Review H. Ashner and G. Elman e-mails re: PBGC claim (.1); E-mails with A. Cannon re: PBGC issues list (.1). | 0.6 | 678.00 | 15963104 |
| 14526 | CANNON A W | ASSOCIATE | 05/09/2014 | | | Draft motion to approve trusteeship agreements (2.4); multiple corr. w/ K&A re: PBGC issues list (.5); review and revise termination motion (.5). | 3.4 | 2,465.00 | 15986297 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/09/2014 | | | Begin draft of motion re: pension plan trusteeships. | 0.6 | 120.00 | 15935184 |
| 15446 | JONES S D | PARTNER | 05/09/2014 | | | Corr. w/ working group re: PBGC issues list (.1); Conf. call w/ K&A, G. Elman, D. Neier, L. Volk, R. Mariani, S. Korf, B. Katz, J. Baum, A. Cannon re: PBGC issues/claim (.8); corr. w/ H. Ashner, S. Hecht re: follow on plan issues (.2). | 1.1 | 962.50 | 16001290 |
| 03389 | LIPKIN A J | PARTNER | 05/09/2014 | | | T/c w/ B. Katz re: PBGC negotiations. | 0.1 | 113.00 | 15963117 |
| 12012 | SCHMIDT B L | LEGAL ASSISTANT | 05/09/2014 | | | Review and circulate of Kings County-NY lien search results re: PBGC. | 0.5 | 142.50 | 15933361 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00005   EMPLOYEE BENEFITS/PENSIONS/PBGC
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15446 | JONES S D | PARTNER | 05/12/2014 | | | Revise G. Elman declaration for distressed termination motion (.5). Corr. w/ T. Lamberti re: NYSNA negotiations (.1); corr. w/ A. Cannon re: PBGC release carveout (.1). | 0.7 | 612.50 | 16001305 |
| 03389 | LIPKIN A J | PARTNER | 05/12/2014 | | | T/c w/ A. Cannon re: PBGC follow up (.1); Conf. w/ A. Cannon re: PBGC plan release and voting issue (.2); Quick review of HRSP Motion for administrative claim payment and related e-mails with S. Jones and IMC management (.3); T/c w/ B. Katz re: HSRP administrative claim motion (.1). | 0.7 | 791.00 | 15963125 |
| 13723 | BURNS A | ASSOCIATE | 05/13/2014 | | | Discuss 1129(a)(13) with A. Cannon and status of PBGC negotiations. | 0.3 | 231.00 | 16023984 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/13/2014 | | | T/c w/ A. Cannon re: motions modifying retiree benefits. | 0.1 | 20.00 | 15947167 |
| 15446 | JONES S D | PARTNER | 05/13/2014 | | | Corr. w/ R. Mariani re: PBGC negotiations (.1); Corr. w/ A. Lipkin, A. Cannon re: HSRP administrative expense claim motion (.2); Corr. w/ A. Cannon, H. Ashner, S. Hecht re: issues related to pension plan termination (.4). | 0.7 | 612.50 | 16001314 |
| 03389 | LIPKIN A J | PARTNER | 05/13/2014 | | | T/c w/ B. Katz and e-mail with S. Jones and A. Cannon re: HSRP claim and motion (.2); E-mails with S. Jones and Krettek re: PBGC release language (.1). | 0.3 | 339.00 | 15963135 |
| 13723 | BURNS A | ASSOCIATE | 05/14/2014 | | | Corr. w/ R. Mariani re: CBAs/assumption. | 0.1 | 77.00 | 16023985 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/14/2014 | | | Research re: 1114(e) motions per A. Cannon. | 1.5 | 300.00 | 15947176 |
| 15446 | JONES S D | PARTNER | 05/14/2014 | | | Corr. w/ A. Cannon re: Elman declaration; corr. w/ A. Lipkin, A. Cannon, H. Ashner re: PBGC release. | 0.1 | 87.50 | 16001322 |
| 03389 | LIPKIN A J | PARTNER | 05/14/2014 | | | E-mails with Jones and Cannon re: PBGC settlement (.1); T/c w/ A. Cannon re: PBGC settlement (.1); E-mails with A. Burns and A. Cannon re: PBGC release issue and voting (.1). | 0.3 | 339.00 | 15963143 |
| 13723 | BURNS A | ASSOCIATE | 05/15/2014 | | | Discuss PBGC updates w/ A. Cannon. | 0.1 | 77.00 | 16023986 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157    INTERFAITH MEDICAL CENTER
Matter:  00005    EMPLOYEE BENEFITS/PENSIONS/PBGC
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15446 | JONES S D | PARTNER | 05/15/2014 | | | Corr. w/ T. Lamberti re: NYSNA proposal (.2); corr. w/ H. Ashner re: HSRP plan/administrative claim motion (.2); corr. w/ D. Neier re: status of PBGC discussions (.1); revise PBGC confirmation order insert (.2); corr. w/ S. Hecht, H. Ashner re: termination premiums (.1); corr. w/ A. Burns re: same (.1); related corr. w/ A. Cannon (.1); t/cs w/ IMC working group, D. Neier re: PBGC issues (1.5); related follow-up call with NYSNA, IMC working group (.5); related corr. w/ T. Lamberti (.1). | 3.1 | 2,712.50 | 15954911 |
| 03389 | LIPKIN A J | PARTNER | 05/15/2014 | | | Conf. w/ A. Cannon re: PBGC settlement status (.1); T/c w/ R. Mariani and B. Katz re: PBGC/NYSNA negotiations (.2). | 0.3 | 339.00 | 15963148 |
| 13723 | BURNS A | ASSOCIATE | 05/16/2014 | | | Review update from A. Cannon re: PBGC. | 0.1 | 77.00 | 16023987 |
| 15446 | JONES S D | PARTNER | 05/16/2014 | | | Review of corr. re: latest PBGC proposal (.1); Corr. w/ A. Cannon re: same, 1113 motion, trusteeship agreement (.4); Corr. w/ J. Krettek, J. Chatalain, K&A re: termination issues (.3). | 0.8 | 700.00 | 16001333 |
| 03389 | LIPKIN A J | PARTNER | 05/16/2014 | | | E-mail with D. Neier, H. Ashner, S. Jones, J. Krettek and T. Lamberti re: PBGC settlement voting (.4); E-mails w/ S. Jones re: PBGC settlement stipulation (.1); T/c w/ D. Neier and B. Katz re: PBGC settlement (.2); T/c w/ CRO and CFO re: CBA issues (.2). | 0.9 | 1,017.00 | 15963155 |
| 13723 | BURNS A | ASSOCIATE | 05/19/2014 | | | T/cs w/ T. Lamberti re: NYSNA and CIR comments to plan revisions (.1); related corr. w/ NYSNA and CIR (.1). | 0.2 | 154.00 | 16023989 |
| 15446 | JONES S D | PARTNER | 05/19/2014 | | | Corr. w/ H. Ashner re: HSRP pension plan issues and motion (.2); related corr. w/ T. Lamberti (.1); Corr. w/ A. Cannon re: CIR CBA cure (.1). | 0.4 | 350.00 | 15954918 |
| 03389 | LIPKIN A J | PARTNER | 05/19/2014 | | | Review J. Krettek e-mail re: PBGC ballot, etc. (.1); T/c and e-mails with A. Burns re: NYSNA CBA (.1); Review A. Rosen e-mail re: NYSNA CBA (.1); E-mails with A. Burns and M. Brofman re: CIR CBA (.2); T/c w/ A. Burns re: CIR resolution (.1). | 0.6 | 678.00 | 15989019 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00005  EMPLOYEE BENEFITS/PENSIONS/PBGC
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14526 | CANNON A W | ASSOCIATE | 05/20/2014 | | | T/c w/ S. Jones, S. Hecht, PBGC, and H. Ashner re: NYSNA matters (.4); review and revise PBGC language for confirmation order and plan (.7); corr. w/ A. Lipkin, S. Jones, and A. Burns re: same (.2); corr. w/ K&A re: trusteeship agreements and other PBGC claim matters (.2); t/c w/ PBGC and K&A re: NYSNA issue and settlement of PBGC claims (.5); corr. w/ S. Jones re: same (.2); corr. w/ H. Ashner and t/c w/ same re: PBGC task list (.2); research re: resolutions approving termination of pension plans and related corr. w/ S. Jones (.7). | 3.1 | 2,247.50 | 15986305 |
| 15446 | JONES S D | PARTNER | 05/20/2014 | | | Review of R. Mariani, T. Lamberti, H. Ashner corr. re: amended CBA (.1); conf. call w/ J. Krettek, J. Chatalain, other PBGC calls (.8); Corr. w/ T. Lamberti re: same (.3); Corr. Y. Geron re: HSRP motion/termination of plan (.3); Conf call w/ A. Cannon, H. Ashner, J. Krettek, J. Chatalian re: same (.3); Revise MOA with NYSNA (.4); revising plan language re: termination of pension plans and related corr. w/ A. Cannon (.2); corr. w/ A. Cannon re: authorization resolutions for termination (.1); Corr. w/ J. Chatalian, H. Ashner re: NYSNA go-forward plan (.3); Corr. w/ working group re: steps to effect termination prior to confirmation (.3). | 3.1 | 2,712.50 | 15973368 |
| 03389 | LIPKIN A J | PARTNER | 05/20/2014 | | | Emails with J. Krettek and S. Jones re: PBGC issues (.1); Emails with A. Cannon and S. Jones re: PBGC issues re: Conf. order (.1). | 0.2 | 226.00 | 15989029 |
| 14526 | CANNON A W | ASSOCIATE | 05/21/2014 | | | Review and revise PBGC stipulation (1.1); distribute same to D. Neier (.2); t/cs w/ H. Ashner and S. Hecht re: same (.3). | 1.6 | 1,160.00 | 15986311 |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00005   EMPLOYEE BENEFITS/PENSIONS/PBGC
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner:  LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15446 | JONES S D | PARTNER | 05/21/2014 | | | Corr. w/ T. Lamberti re: NYSNA revisions to MOA (.6); corr. w/ Y. Geron re: termination resolutions (.1) corr. w/ S. Hecht re: resolutions, HSRP board meeting (.2); corr. w/ J. Chatalian, J. Krettek re: timing of publication, drafts, ballot submission (.3); corr. w/ A. Cannon w/ pension termination issues (.4); corr. w/ A. Rosen, T. Lamberti re: revisions to MOA (.2); revise same (.2); revise PBGC stipulation (.3); related corr. w/ A. Cannon (.1); corr. w/ A. Burns re: adjournment of confirmation hearing (.1); related corr. w/ B. Nizzo (.1); related corr. w/ D. Neier, R. Mariani, PBGC, H. Ashner, A. Rosen (.3). | 2.9 | 2,537.50 | 16028143 |
| 03389 | LIPKIN A J | PARTNER | 05/21/2014 | | | Review S. Jones and H. Ashner emails re: PBGC to-do list and follow up (.2); Emails with S. Jones and D. Neier re: PBGC/NYSNA progress (.2); Emails with S. Jones and J. Chatalain re: PBGC ballot (.1). | 0.5 | 565.00 | 15989036 |
| 13723 | BURNS A | ASSOCIATE | 05/22/2014 | | | Review corr. w/ NYSNA and CBA from A. Rosen. | 0.1 | 77.00 | 16024939 |
| 14526 | CANNON A W | ASSOCIATE | 05/22/2014 | | | Review and revise PBGC stipulation (.5); corr. w/ H. Ashner and S. Hecht re: same (.1); t/c w/ S. Jones re: same (.1); corr. w/ PBGC re: same (.1); corr. w/ D. Neier re: same (.1); t/c w/ PBGC re: ballot (.2); review pension plan termination materials and t/c w/ S. Jones re: same (.6). | 1.7 | 1,232.50 | 15986315 |
| 15446 | JONES S D | PARTNER | 05/22/2014 | | | Corr. w/ A. Rosen re: adjournment of confirmation hearing (.2); Revise confirmation order insert re: PBGC (.2); Revise PBGC stipulation (.3); Corr. w/ A. Cannon re: K&A comments to same (.1); Corr. w/ A. Rosen re: trustee's approval to terminate the plan (.2); review of PBGC termination packages (.4); Corr. w/ K&A re: HSRP plan termination resolutions (.3); related corr. w/ L. Gomez, A. Rosen (.1); Corr. w/ PBGC re: steps to terminate (.2). | 2.0 | 1,750.00 | 16028144 |
| 03389 | LIPKIN A J | PARTNER | 05/22/2014 | | | Review A. Rosen and S. Jones emails re: NYSNA certificate and PBGC follow up. | 0.2 | 226.00 | 15989047 |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157    INTERFAITH MEDICAL CENTER
Matter:  00005    EMPLOYEE BENEFITS/PENSIONS/PBGC
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14526 | CANNON A W | ASSOCIATE | 05/23/2014 | | | Multiple t/cs and corr. w/ S. Hecht and H. Ashner re: PBGC, NYSNA, HSRP matters (.7); t/c w/ same and PBGC re: same (.4); multiple corr. and t/c w/ S. Jones re: same (.7); review and revise PBGC stipulation and distribute to PBGC (.5). | 2.3 | 1,667.50 | 15986311 |
| 15446 | JONES S D | PARTNER | 05/23/2014 | | | Corr. w/ A. Cannon re: status of pension termination issues. | 0.3 | 262.50 | 16001353 |
| 14526 | CANNON A W | ASSOCIATE | 05/27/2014 | | | Coordinate signatures for PBGC stipulation (.2); draft letter re: document production to PBGC (.7); t/c and emails w/ Y. Gerron re: same (.2); corr. w/ S. Jones re: same (.2); review and revise confirmation order language re: same (.2); email corr. w/ K&A re: same (.2); emails w/ S. Jones and A. Burns re: amendment to NYSNA CBA (.1); review and revise cure schedule (1.2); multiple t/cs and emails w/ T. Lamberti re: same (.3). | 3.3 | 2,392.50 | 16028146 |
| 15446 | JONES S D | PARTNER | 05/27/2014 | | | Corr. w/ A. Cannon re: cooperation provision for HSRP records (.2); Corr. w/ A. Cannon re: PBGC stipulation (.1); Corr. w/ A. Cannon, A. Burns re: NYSNYA MOA, confirmation order language (.2). | 0.5 | 437.50 | 15993237 |
| 03389 | LIPKIN A J | PARTNER | 05/27/2014 | | | T/cs and emails with A. Cannon and T. Lamberti re: pending grievances and CBA assumptions. | 0.8 | 904.00 | 15995776 |
| 14526 | CANNON A W | ASSOCIATE | 05/28/2014 | | | Corr. w/ A. Lipkin re: status of PBGC matter (.2); corr w/ H&A re: trusteeship agreements (.2); review PBGC stipulation (.1); corr. w/ PBGC re: resolution of confirmation objection and related corr. w/ A. Lipkin (.2). | 0.7 | 507.50 | 15986326 |
| 15446 | JONES S D | PARTNER | 05/28/2014 | | | Corr. w/ A. Cannon re: withdrawal of PBGC objection (.1); Corr. w/ a. Cannon re: PBGC trustee ship agreements (.1); Corr. w/ A. Cannon, S. Dwyer re: HSRP cooperation letter (.2); Related corr. w/ A. Cannon (.1). | 0.5 | 437.50 | 15975172 |
| 03389 | LIPKIN A J | PARTNER | 05/28/2014 | | | Emails with A. Cannon re: PBGC confirmation objection withdrawal. | 0.1 | 113.00 | 15995786 |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00005   EMPLOYEE BENEFITS/PENSIONS/PBGC
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14526 | CANNON A W | ASSOCIATE | 05/29/2014 | | | Prepare for and t/c w/ PBGC re: stipulation and trusteeship agreements (.5); t/c w/ Y Gerron re: same and related corr. w/ same (.3); emails w/ IMC re: NYSNA trusteeship agreement (.3); review same (.2); multiple corr. w/ PBGC re: agreements and stipulation (.6). | 1.9 | 1,377.50 | 15986330 |
| 15446 | JONES S D | PARTNER | 05/29/2014 | | | Corr. w/ S. Dwyer re: pension plan suits (.1); Corr. w/ A. Cannon, A. Kalter, D. McClellan re: trusteeship execution (.4); Corr. w/ A. Cannon re: PBGC stipulation (.1); Corr. w/ J. Krettek re: same (.1). | 0.7 | 612.50 | 16001362 |
| 03389 | LIPKIN A J | PARTNER | 05/29/2014 | | | Conf. with A. Cannon and t/cs w/ J. James re: PBGC Stipulation and revise Conf. Order to reflect process. | 0.2 | 226.00 | 15995797 |
| 14526 | CANNON A W | ASSOCIATE | 05/30/2014 | | | Email w/ T. Lamberti re: CBA matters. | 0.2 | 145.00 | 16025159 |
| 03389 | LIPKIN A J | PARTNER | 05/30/2014 | | | Review e-mail re: HSRP deal and administrative claim withdrawal (.1); Conf. w/ A. Cannon re: PBGC and HRSP status (.1). | 0.2 | 226.00 | 15995805 |
| | | | | | | **TOTAL 120157.00005** | **121.5** | **97,721.00** | |
| | | | | | | **TOTAL** | **121.5** | **97,721.00** | |

## **EXHIBIT 5**

Financing, Cash Collateral and Adequate Protection

**MATTER TIME DETAIL**

Run Date & Time: 7/18/2014   1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00006  FINANCING, CASH COLLATERAL AND ADEQUATE PROTECTION
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15615 | FITE K | LEGAL ASSISTANT | 02/03/2014 | | | Prepare and send courtesy copies for motion to approve DIP (.4); prepare shells of declarations supporting same (.2). | 0.6 | 120.00 | 1570847: |
| 03389 | LIPKIN A J | PARTNER | 02/04/2014 | | | T/c w/ B. Katz re: financing issues. | 0.1 | 113.00 | 1571483¢ |
| | | | 02/06/2014 | | | Review and forward NYLJ article re: J. James litigation from D. Neier (.1); T/c w/ B. Katz re: budget and DIP financing needs and DASNY (.1); E-mails with R. Mariani and J. Eisen re: $3.3M HEAL funding contract (.1). | 0.3 | 339.00 | 1571485£ |
| | | | 02/07/2014 | | | E-mails with R. Mariani re: administrative claims issues (.1); T/cs w/ B.Katz re: financing issues (.2); E-mails with R. Mariani re: DIP funding (.1); Review DASNY draft DIP funding stipulation amendment and exchange related e-mails with clients (.2). | 0.6 | 678.00 | 1571486¢ |
| 13723 | BURNS A | ASSOCIATE | 02/10/2014 | | | Review second DIP stipulation (.2); review and revise notice for second DIP stipulation (.1); related corr. and t/cs (.2). | 0.5 | 385.00 | 1576804: |
| 15615 | FITE K | LEGAL ASSISTANT | 02/10/2014 | | | Draft notice of second DIP stip (.2); prepare same for filing (.7); corr. w/ WF&G team re: same (.2); finalize filing of second stip modifying final DIP order w/ managing attorney's office (.2); circulate filed version to attorneys (.1). | 1.4 | 280.00 | 1579725¢ |
| 03389 | LIPKIN A J | PARTNER | 02/10/2014 | | | T/c w/ D. Neier re: new DIP stipulation (.1); T/c w/ R. Mariani re: DIP loan issues (.1); T/c w/ B. Katz re: funding issues (.1); T/c w/ D. Neier re: 2nd DIP stipulation (.1); Review revised DIP stipulation draft and exchange related e-mails with D. Neier and discuss with A. Burns (.3); Review and sign off on notice of proposed 2nd amended DIP stipulation (.1). | 0.8 | 904.00 | 1572424¢ |
| | | | 02/11/2014 | | | T/c w/ B. Katz re: DIP stipulation, etc. | 0.1 | 113.00 | 1572425£ |
| 15615 | FITE K | LEGAL ASSISTANT | 02/12/2014 | | | Prepare and upload second stip modifying final DIP order to Chambers. | 0.4 | 80.00 | 1571383¢ |
| 03389 | LIPKIN A J | PARTNER | 02/12/2014 | | | T/cs w/ D. Neier and A. Burns re: entry of 2nd DIP stipulation. | 0.2 | 226.00 | 1572426£ |
| | | | 02/13/2014 | | | E-mails with R. Mariani re: 2nd DIP stipulation (.1); Review financial projections (.1). | 0.2 | 226.00 | 1572427¢ |

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00006   FINANCING, CASH COLLATERAL AND ADEQUATE PROTECTION
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Acct
Only

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 02/14/2014 | | | E-mails with R. Mariani re: VAP dollars. | 0.1 | 113.00 | 15724289 |
| | | | 02/21/2014 | | | T/c w/ R. Mariani re: DIP funding (.1); E-mails with D. Neier re: next funding, etc. (.3); Review DOH e-mail re: funding (.1); E-mails with R. Zahnleuter and D. Neier re: funding and related issues (.2); T/cs w/ B. Katz re: funding (.2); E-mails with IMC Board and management re: funding issues (.3). | 1.2 | 1,356.00 | 15751333 |
| | | | 02/24/2014 | | | E-mails with B. Katz re: financing status. | 0.1 | 113.00 | 15751340 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/25/2014 | | | Send B. Katz WF&G January fee numbers. | 0.1 | 20.00 | 15758433 |
| 03389 | LIPKIN A J | PARTNER | 02/25/2014 | | | Partial t/c w/ B. Katz and R. Mariani re: funding and DOH/DASNY (.4); T/c w/ B. Katz re: funding issues and send related e-mail to K. Fite (.2); Review B. Katz e-mails re: Prof. Reserve account (.1). | 0.7 | 791.00 | 15751345 |
| | | | 02/26/2014 | | | E-mails with D. Porter re: Medicaid waiver funding. | 0.1 | 113.00 | 15751353 |
| | | | 02/27/2014 | | | E-mails with D. Neier re: GDS work (.1); T/c w/ B. Katz re: funding issues (.1). | 0.2 | 226.00 | 15759111 |
| | | | 02/28/2014 | | | T/c w/ B. Katz and R. Mariani re: funding issues (.2); T/c w/ B. Katz re: DASNY t/c and financing, etc. (.2). | 0.4 | 452.00 | 15759121 |
| | | | 03/03/2014 | | | T/c w/ B. Katz re: funding issues (.1); E-mails with D. Neier, R. Zahnleuter, R. Mariani and B. Katz re: funding issues (.2). | 0.3 | 339.00 | 15781156 |
| | | | 03/04/2014 | | | T/c w/ R. Mariani and B. Katz re: accounting and financing issues. | 0.4 | 452.00 | 15781159 |
| | | | 03/05/2014 | | | Review R. Mariani e-mail re: new funding (.1); Revise CRO exhibit A re: DIP authority and related e-mails with D. Neier (.2) | 0.3 | 339.00 | 15806688 |
| 13723 | BURNS A | ASSOCIATE | 03/06/2014 | | | Review draft third DIP stipulation. | 0.1 | 77.00 | 15782518 |
| 03389 | LIPKIN A J | PARTNER | 03/06/2014 | | | E-mails with D. Neier re: DASNY/DIP commitment (.2); Review L. Volk and B. Katz e-mails re: plan funding and related t/c w/ B. Katz (.4); Review DASNY draft of third DIP stipulation and exchange related e-mails with D. Neier and management (.4); E-mails with R. Mariani and B. Katz re: DIP commitment (.2). | 1.2 | 1,356.00 | 15806697 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00006   FINANCING, CASH COLLATERAL AND ADEQUATE PROTECTION
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 03/07/2014 | | | E-mails with D. Neier re: DIP loan amounts (.1); T/cs w/ B. Katz re: DIP loan amounts and DASNY meetings and DIP funding needs (.4). | 0.5 | 565.00 | 15809420 |
| | | | 03/10/2014 | | | Review DASNY DIP stipulation draft and exchange related e-mails with A. Wiltshire, R. Mariani and B. Katz (.2); T/c w/ B. Katz and R. Mariani re: DASNY meetings and DIP funding (.2). | 0.4 | 452.00 | 15808277 |
| 13723 | BURNS A | ASSOCIATE | 03/11/2014 | | | Review revised third DIP stipulation (.1), related t/c w/ A. Lipkin and B. Katz (.1); review related corr. from D. Neier with further revisions to third DIP stipulation (.1); review draft notice of presentation for third DIP stipulation and prepare same for filing (.1). | 0.4 | 308.00 | 15789200 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/11/2014 | | | Draft notice of presentment of third stip modifying final DIP order (.1); prepare and file notice of presentment of third stip modifying final DIP order (.9). | 1.0 | 200.00 | 15870977 |
| 03389 | LIPKIN A J | PARTNER | 03/11/2014 | | | Review D. Neier's 3rd DIP stipulation draft (.1); Conf. w/ A. Burns re: 3rd DIP stipulation draft (.1); T/c and e-mails with B. Katz re: 3rd DIP stipulation draft and DIP budget (.7); E-mails with D. Neier re: 3rd DIP stipulation draft (.9); E-mails with K. Fite and A. Burns re: Notice for 3rd DIP stipulation and filing authorization (.2); Review Notice of 3rd DIP stipulation (.1); T/cs w/ A. Burns re: DIP stipulation (.4); T/c w/ R. Mariani re: DIP issues and disagreement (.1). | 2.6 | 2,938.00 | 15809432 |
| 13723 | BURNS A | ASSOCIATE | 03/12/2014 | | | Review letter filed on docket by DASNY re: Third DIP Stipulation and related t/c w/ A. Lipkin (.1); t/c and corr. w/ Chambers re: same (.1); further t/c w/ A. Lipkin re: DASNY letter and IMC response thereto (.1); prepare said response (.2); and prepare same to file (.1). | 0.6 | 462.00 | 15800186 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/12/2014 | | | Prepare Chambers and UST copies re: third DIP stip (.2); prepare letter re: same for filing (.5). | 0.7 | 140.00 | 15793699 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00006  FINANCING, CASH COLLATERAL AND ADEQUATE PROTECTION
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 03/12/2014 | | | E-mails with D. Neier re: 3rd DIP stipulation (.1); T/c and e-mails with B. Katz re: DIP issues and stipulation (.1); Review D. Neier's DIP letter to Court and exchange related e-mails with B. Katz and R. Mariani (.2); T/cs w/ A. Burns re: DIP stipulation withdrawal and letter requested by Court (.2); Revise and finalize letter to Court re: 3rd DIP stipulation (.4); T/c w/ B. Katz re: budget and DOH (.1). | 1.1 | 1,243.00 | 15809440 |
| | | | 03/13/2014 | | | Analyze new D. Neier/DASNY DIP stipulation and related e-mail draft response and circulate to senior management. | 1.1 | 1,243.00 | 15809447 |
| 13723 | BURNS A | ASSOCIATE | 03/14/2014 | | | Review revised Third DIP stipulation draft from DASNY. | 0.2 | 154.00 | 15831620 |
| 03389 | LIPKIN A J | PARTNER | 03/14/2014 | | | T/cs w/ B. Katz re: 3rd DIP stipulation and DASNY plan issues (.5); Revise and finalize e-mails to D. Neier/DASNY re: 3rd DIP stipulation and plan timing issues (.7); T/cs w/ R. Mariani re: DIP loan (.2); Analyze new DASNY/D. Neier e-mail re: DIP stipulation and related e-mails and draft response (.9). | 2.3 | 2,599.00 | 15809454 |
| | | | 03/15/2014 | | | E-mails with A. Wiltshire re: open issues with DASNY on 3rd DIP stipulation. | 0.1 | 113.00 | 15809459 |
| | | | 03/17/2014 | | | E-mails with D. Neier re: third DIP stipulation (.5); Conferences with A. Burns re: third DIP stipulation (.1); T/c w/ A. Wiltshire re: DIP stipulation and DASNY (.2). | 0.8 | 904.00 | 15809465 |
| | | | 03/19/2014 | | | T/c w/ R. Mariani re: DASNY/DIP issues. | 0.2 | 226.00 | 15826674 |
| 13723 | BURNS A | ASSOCIATE | 03/20/2014 | | | Review third stipulation and order modifying DIP stipulation (.2); related discussion w/ A. Lipkin (.1); updates to same (.4). | 0.7 | 539.00 | 15831643 |
| 03389 | LIPKIN A J | PARTNER | 03/20/2014 | | | Analyze 3rd DIP stipulation re: open issues and revise. | 0.7 | 791.00 | 15826684 |
| 13723 | BURNS A | ASSOCIATE | 03/21/2014 | | | Review revised DIP stipulation from DASNY. | 0.2 | 154.00 | 15831644 |
| 03389 | LIPKIN A J | PARTNER | 03/21/2014 | | | E-mails with D. Neier re: 3rd DIP stipulation and revise stipulation (.9); E-mails with A. Wiltshire, R. Mariani and P. Chandra re: 3rd DIP stipulation finalization and signature (.2); T/c and conf. w/ A. Burns re: 3rd DIP stipulation (.1). | 1.2 | 1,356.00 | 15826694 |
| | | | 03/25/2014 | | | Prepare for hearing on 3rd DIP stipulation. | 0.2 | 226.00 | 15826716 |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:   120157   INTERFAITH MEDICAL CENTER
Matter:   00006   FINANCING, CASH COLLATERAL AND ADEQUATE PROTECTION
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13723 | BURNS A | ASSOCIATE | 03/26/2014 | | | Prepare for and attend hearing on new CRO retention, third DIP stipulation, and interim fee applications. | 2.0 | 1,540.00 | 1587096( |
| 03389 | LIPKIN A J | PARTNER | 03/26/2014 | | | Prepare for and present term sheet motion re: 3rd DIP stipulation. | 0.3 | 339.00 | 1582672! |
| | | | 04/15/2014 | | | Review W&S March invoice. | 0.1 | 113.00 | 1589211] |
| | | | 04/16/2014 | | | Review and organize materials re: DASNY/DOH plan funding, etc. | 0.4 | 452.00 | 1589212] |
| | | | 04/17/2014 | | | Analyze DASNY DIP Order and Agreement re: Committee issues. | 0.3 | 339.00 | 1589212! |
| | | | 04/21/2014 | | | T/c w/ D. Neier and B. Katz re: DIP and exit financing. | 0.6 | 678.00 | 1589215] |
| | | | 04/23/2014 | | | Review and forward D. Neier e-mail and DOH exit filing commitment letter (.1); E-mails with D. Neier re: Reorg. IMC exit financing (.1); E-mails with J. Goldfarb re: exit financing (.1); E-mails with M. Cyganowski and S. Korf re: Reorg. IMC exit financing documentation (.1); E-mails with R. Mariani re: financing (.1). | 0.5 | 565.00 | 1591095] |
| | | | 04/24/2014 | | | T/c w/ D. Neier re: plan funding issues for DASNY designee and follow-up (.2); E-mails with B. Katz re: designee financing (.2); E-mails with A. Burns re: 4th DIP stipulation (.1); Review D. Neier e-mail re: 4th DIP stipulation (.1). | 0.6 | 678.00 | 1591095! |
| | | | 04/25/2014 | | | Conf. w/ D. Neier re: new DIP stipulation and exit financing (.2); T/c and e-mails with D. Neier re: new DIP stipulation (.2); review DIP stipulation (.1). | 0.5 | 565.00 | 1591097( |
| | | | 04/28/2014 | | | Review D. Neier draft of 4th DIP stipulation and related e-mail (.1); E-mails with D. Neier re: exit financing (.1); T/c w/ D. Neier and B. Katz re: exit financing (.3); Revise exit financing description for plan supplement (.2). | 0.7 | 791.00 | 1591098! |
| | | | 04/29/2014 | | | E-mails with L. Volk re: real estate. | 0.1 | 113.00 | 1591099] |
| 13723 | BURNS A | ASSOCIATE | 04/30/2014 | | | Review and revise notice of hearing for DIP stipulation (.2) and related corr. w/ K. Fite (.1); Revise same per A. Lipkin comments (.2); prepare same to file (.2). | 0.7 | 539.00 | 1591408( |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00006   FINANCING, CASH COLLATERAL AND ADEQUATE PROTECTION
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15615 | FITE K | LEGAL ASSISTANT | 04/30/2014 | | | Draft notice of fourth DIP stip (.3); prepare same for filing (.2). | 0.5 | 100.00 | 15903081 |
| | | | 04/30/2014 | | | Prepare DIP stip for filing. | 0.2 | 40.00 | 15903090 |
| 03389 | LIPKIN A J | PARTNER | 04/30/2014 | | | Review DOH/DASNY letters and related e-mails with D. Neier re: financing and forward to IMC management (.2); Revise notice re: 4th DIP stipulation and discuss with A. Burns (.3); T/c w/ D. Neier re: budgets (.1). | 0.6 | 678.00 | 15910999 |
| 13723 | BURNS A | ASSOCIATE | 05/01/2014 | | | Prepare proposed Fourth DIP Stipulation and Order for filing. | 0.3 | 231.00 | 15998937 |
| 03389 | LIPKIN A J | PARTNER | 05/01/2014 | | | E-mails with A. Burns re: 4th DIP stipulation notice and filing. | 0.1 | 113.00 | 15958120 |
| 15621 | PETIFORD J | LEGAL ASSISTANT | 05/01/2014 | | | Assist with filing of Fourth Stip and Order Modifying Final DIP Order. | 0.6 | 120.00 | 15984576 |
| 03389 | LIPKIN A J | PARTNER | 05/02/2014 | | | T/c w/ B. Katz re: new financing issues. | 0.1 | 113.00 | 15958131 |
| | | | 05/03/2014 | | | E-mails with J. Baum and B. Katz re: DIP budget. | 0.1 | 113.00 | 15995771 |
| | | | 05/05/2014 | | | E-mails with J. Baum and B. Katz re: DIP budget (.1); T/c w/ D.Neier re: DIP stipulation (.1). | 0.2 | 226.00 | 15988988 |
| | | | 05/06/2014 | | | E-mails with R. Mariani re: fee reserves (.1); T/c w/ B. Katz re: budget issues (.1); T/c w/ R. Mariani and B. Katz re: fee reserves (.1). | 0.3 | 339.00 | 15989001 |
| | | | 05/07/2014 | | | T/c w/ D. Neier and B. Katz re: financial projections (.2); E-mails with L. Volk and J. Baum re: DIP budget (.1); E-mails with B. Katz, L. Volk and D. Neier re: plan funding issues (.3); E-mails with D. Neier and M. Bunin re: 4th DIP stipulation and objections and extension of time (.2); E-mails with R. Mariani re: DIP draws (.2); T/c w/ B. Katz re: funding issues (.1); T/c w/ R. Mariani, B. Katz and S. Korf re: budgets, etc. (.2). | 1.3 | 1,469.00 | 15989009 |
| | | | 05/08/2014 | | | Teleconferences w/ B. Katz and D. Neier re: cash funding issues (.2); Review L. Volk and J. Baum e-mails re: funding and financial projections (.2). | 0.4 | 452.00 | 15963105 |
| | | | 05/09/2014 | | | Review new DIP budget. | 0.1 | 113.00 | 15963118 |
| | | | 05/12/2014 | | | T/c w/ B. Katz re: financing/budget issues (.1); T/c w/ B. Katz re: DASNY issues on budget (.1). | 0.2 | 226.00 | 15963126 |

**MATTER TIME DETAIL**

Run Date & Time: 7/18/2014   1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00006   FINANCING, CASH COLLATERAL AND ADEQUATE PROTECTION
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 05/15/2014 | | | E-mail with D. Neier and B. Katz re: plan financing issues (.2); T/c w/ R. Mariani and B. Katz re: plan financing (.2). | 0.4 | 452.00 | 15963149 |
| | | | 05/16/2014 | | | T/c w/ B. Katz and J. Baum re: DIP and other financing (.4); T/c w/ D. Neier and B. Katz re: DIP and other financing (.2); E-mails with B. Katz, J. Baum and A. Burns re: revised projections (.1); T/c w/ M. Cyganowski, T. Korf and B. Katz re: DIP and financing issues and budget (1.4); E-mails with D. Neier re: 4th DIP stipulation and revise stipulation (.1). | 2.2 | 2,486.00 | 15963156 |
| | | | 05/18/2014 | | | Analyze sources and uses e-mail from J. Baum. | 0.4 | 452.00 | 15958136 |
| | | | 05/19/2014 | | | Revise Sources and Uses Schedule and Notes and exchange related e-mails with J. Baum (.7); E-mails with B. Katz re: DIP balance (.1); T/c w/ B. Katz re: Sources & Uses chart and DASNY issues (.2); E-mails with D. Neier re: plan funding (.1). | 1.1 | 1,243.00 | 15989020 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/20/2014 | | | Circulate DIP order and stips to A. Lipkin. | 0.2 | 40.00 | 15957825 |
| 03389 | LIPKIN A J | PARTNER | 05/20/2014 | | | Analyze DIP Order and stipulations commitment, and exchange related e-mails with D. Neier (.4); T/c w/ B. Katz re: DIP loan Sources and Uses (.3); T/c w/ D. Neier re: 4th DIP stipulation (.1); T/c w/ A. Burns re: 4th DIP stipulation (.1). | 0.9 | 1,017.00 | 15989030 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/21/2014 | | | Draft notice of revised proposed fourth DIP stip (.4); revise same (.3); prepare same for filing (.5). | 1.2 | 240.00 | 15959066 |
| 03389 | LIPKIN A J | PARTNER | 05/21/2014 | | | Emails with D. Neier and B. Katz re: financing issues (.2); Emails with D. Neier and A. Burns re: 4th DIP stip. sign off (.1); Review and revise CR financial projections and liquidation analysis (.5). | 0.8 | 904.00 | 15989037 |
| | | | 05/22/2014 | | | Review J. Baum emails and latest changes to CR financial projections, liquidation, analysis and sources and uses of cash and send comments. | 0.6 | 678.00 | 15989048 |
| | | | 05/23/2014 | | | Review DASNY comments on B. Katz Declaration and exchange related emails with D. Neier, B. Katz and A. Burns. | 0.2 | 226.00 | 15989057 |

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00006   FINANCING, CASH COLLATERAL AND ADEQUATE PROTECTION
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|------|
| 03389 | LIPKIN A J | PARTNER | 05/28/2014 | | | T/c w/ D. Neier and B. Katz re: Plan funding issues (.3); T/cs w/ D. Neier and B. Katz re: Plan funding (.2); T/c w/ B. Katz re: DIP loan status (.1). | 0.6 | 678.00 | 15995787 |
| | | | 05/29/2014 | | | Review B. Katz and R. Mariani emails re: DIP balance (.1); T/c w/ R. Mariani re: payments on fee claims (.1); Emails with D. Neier re: Committee adjournment request (.1). | 0.3 | 339.00 | 15995798 |
| | | | 05/30/2014 | | | Conf. w/ A. Burns re: 4th DIP stipulation changes and 6/2 hearing presentation (.1); T/c w/ B. Katz re: reserve accounts (.1); Review changes to 4th DIP stipulation (.1). | 0.3 | 339.00 | 15995806 |
| | | | | | | TOTAL 120157.00006 | 46.4 | 43,963.00 | |
| | | | | | | TOTAL | 46.4 | 43,963.00 | |

# **EXHIBIT 6**

Creditors' Committee and Creditor Inquiries

1

## MATTER TIME DETAIL

Run Date & Time:  7/18/2014   1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00007  CREDITORS' COMMITTEE AND CREDITOR INQUIRIES
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13723 | BURNS A | ASSOCIATE | 02/04/2014 | | | Review corr. from NY Dialysis re: postpetition payment for services and related corr. w/ R. Mariani. | 0.1 | 77.00 | 15767992 |
| 03389 | LIPKIN A J | PARTNER | 02/04/2014 | | | E-mails with M. Bunin re: USA antitrust claim. | 0.1 | 113.00 | 15714840 |
| 13723 | BURNS A | ASSOCIATE | 02/06/2014 | | | Corr. w/ vendor New York Dialysis Services, Inc. re: postpetition invoices and related corr. w/ IMC. | 0.1 | 77.00 | 15768020 |
| 03389 | LIPKIN A J | PARTNER | 02/06/2014 | | | T/cs w/ M. Bunin re: Term Sheet Motion and Committee position. | 0.3 | 339.00 | 15714856 |
| | | | 02/07/2014 | | | Review M. Bunin e-mail re: court call and discuss response with A. Burns. | 0.1 | 113.00 | 15714870 |
| | | | 02/13/2014 | | | T/c w/ M. Bunin re: fee application. | 0.1 | 113.00 | 15724277 |
| 13632 | LINTON S | ASSOCIATE | 02/20/2014 | | | Run database searches to identify documents remaining for production re: Committee's R. 2004 requests (.8); email to N. Chiuchiolo regarding same (.2). | 0.9 | 337.50 | 15771987 |
| 03389 | LIPKIN A J | PARTNER | 02/20/2014 | | | T/c w/ M. Bunin re: mediation and chapter 11 plan. | 0.1 | 113.00 | 15747665 |
| | | | 02/26/2014 | | | Conf. w/ N. Chiuchiolo re: discovery issues re: medical malpractice Rule 2004 discovery. | 0.1 | 113.00 | 15751354 |
| | | | 02/27/2014 | | | T/c w/ D. Grossman re: his client's (Webster) claim and case status (.1); T/c w/ M. Bunin re: update on DOH/DASNY and chapter 11 plan (.3); E-mail with N. Chiuchiolo, R. Mariani and P. Chandra re: R. 2004 discovery issues (.2). | 0.6 | 678.00 | 15759112 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 02/28/2014 | | | T/c w/ S. Dwyer to discuss privilege issues associated with final production of documents er: medical malpractice Rule 2004 discovery and reviewed documents in advance of call. | 0.3 | 205.50 | 15769408 |
| 03389 | LIPKIN A J | PARTNER | 02/28/2014 | | | E-mails with A. Wiltshire and N. Chiuchiolo re: medical malpractice Rule 2004 discovery (.1); E-mails with M. Bunin, C. Freeman and D. Neier re: 3M motion and corp. governance (.2);T/cs w/ S. Dwyer and N. Chiuchiolo re: Committee R. 2004 Discovery (.1). | 0.4 | 452.00 | 15759122 |
| | | | 03/03/2014 | | | E-mails with S. Jones re: third party subpoenas. | 0.1 | 113.00 | 15781155 |
| | | | 03/05/2014 | | | E-mails with J. Spear and W. Chiuchiolo re: Rule 2004 discovery. | 0.1 | 113.00 | 15806689 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157    INTERFAITH MEDICAL CENTER
Matter:  00007   CREDITORS' COMMITTEE AND CREDITOR INQUIRIES
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 03/06/2014 | | | T/c w/ D. Stoltzfus to update him on status of productions and request by Committee for privilege log in connection with the documents that were withheld from the production of documents pursuant to the Rule 2004 order (.2); t/c w/ J. Sears of Alston and Bird to discuss final production of documents and privilege log (.2); meeting with L. Feldman to discuss the final production of documents pursuant to the Rule 2004 order and issues related thereto (1.0). | 1.4 | 959.00 | 15846633 |
| 13566 | FELDMAN L G | ASSOCIATE | 03/06/2014 | | | Prepare for and attend meeting with N. Chiuchiolo re: outstanding review and production re: Rule 2004 discovery (.6); coordinate plan to finalize productions (.2). | 0.8 | 300.00 | 15802549 |
| 03389 | LIPKIN A J | PARTNER | 03/06/2014 | | | E-mails with N. Chiuchiolo re: Rule 2004 Discovery. | 0.1 | 113.00 | 15806698 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 03/06/2014 | | | T/c w/ N. Chiuchiolo re: strategy for document review & privilege log re: Rule 2004 discovery. | 0.2 | 162.00 | 15831055 |
| 03389 | LIPKIN A J | PARTNER | 03/07/2014 | | | E-mails with M. Bunin re: plan. | 0.1 | 113.00 | 15809421 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 03/10/2014 | | | Review of last production of documents related to medical malpractice reserves to be produced pursuant to the Rule 2004 order (5.8); t/c w/ A. Lipkin to discuss official committee of unsecured creditors potential claims re: malpractice (.1). | 5.9 | 4,041.50 | 15846637 |
| 03389 | LIPKIN A J | PARTNER | 03/10/2014 | | | T/c and e-mails with M. Bunin re: D&O claims re: medical malpractice (.2); E-mails with A. Wiltshire and R. Mariani re: potential Committee claims (.2); Review Kurron order re: Committee issues (.1); T/c w/ N. Chiuchiolo re: Rule 2004 discovery results (.1). | 0.6 | 678.00 | 15808278 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 03/11/2014 | | | O/c w/ L. Feldman re: final production of document to Unofficial Committee of Unsecured Creditors pursuant to the Rule 2004 order (.6); review documents flagged by L. Feldman as needing to be quality check reviewed (1.5). | 2.1 | 1,438.50 | 15846641 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014   1:11:04PM                                          Worked 02/01/2014 Thru 05/31/2014
Client:  120157   INTERFAITH MEDICAL CENTER                                      Billing Partner: LIPKIN A J
Matter:  00007   CREDITORS' COMMITTEE AND CREDITOR INQUIRIES                     Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13566 | FELDMAN L G | ASSOCIATE | 03/11/2014 | | | Search for documents in Relativity re: Rule 2004 discovery (.8); emails with N. Chiuchiolo re: same; t/c w/ N. Chiuchiolo re: production issues (.2); t/c w/ N. Chiuchiolo re: final productions (.2); create draft productions and emails with N. Chiuchiolo re: same (.4). | 1.6 | 600.00 | 15802571 |
| 03389 | LIPKIN A J | PARTNER | 03/11/2014 | | | E-mails and t/c w/ N. Chiuchiolo re: Rule 2004 Production. | 0.4 | 452.00 | 15809433 |
| 13723 | BURNS A | ASSOCIATE | 03/12/2014 | | | T/c w/ G. Hauck from Siemens re: general creditor inquiries, status of case. | 0.1 | 77.00 | 15800191 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 03/12/2014 | | | Review documents to be produced pursuant to the Rule 2004 order that were identified by L. Feldman as having redactions in error. | 0.7 | 479.50 | 15846464 |
| 13566 | FELDMAN L G | ASSOCIATE | 03/12/2014 | | | T/cs and emails with N. Chiuchiolo re: creating draft productions re: Rule 2004 discovery (.5); create and run searches in Relativity re: same including preproduction privilege review (6.3); release draft productions to Planet Data (.5). | 7.3 | 2,737.50 | 15802577 |
| 14119 | ARAKELYAN M | LEGAL ASSISTANT | 03/13/2014 | | | Quality control for documents re: 2004 discovery (1.1); Prepare and create distribution sets of production documents re: same (.3). | 1.4 | 308.00 | 15795046 |
| 13566 | FELDMAN L G | ASSOCIATE | 03/13/2014 | | | Production quality control for documents re: Rule 2004 discovery and emails with M. Arakelyan and N. Chiuchiolo re: same. | 1.3 | 487.50 | 15802583 |
| 03389 | LIPKIN A J | PARTNER | 03/13/2014 | | | E-mails with N. Chiuchiolo re: medical malpractice reserve document production (.2); Review N. Chiuchiolo e-mails to M. Bunin, M. Brofman and P. Labov re: Rule 2004 discovery (.1). | 0.3 | 339.00 | 15809448 |
| | | | 03/17/2014 | | | E-mails with N. Chiuchiolo re: Rule 2004 document production. | 0.1 | 113.00 | 15809466 |
| 13723 | BURNS A | ASSOCIATE | 03/18/2014 | | | Various corr. w/ counsel to 3M re: motion for payment of administrative claim (.1) and related corr. w/ IMC re: payment of same in exchange for withdrawal of 3M's motion (.1). | 0.2 | 154.00 | 15831626 |
| 13566 | FELDMAN L G | ASSOCIATE | 03/19/2014 | | | T/c w/ S. Linton re: productions and privilege log for documents re: Rule 2004 discovery. | 0.1 | 37.50 | 15846050 |
| 03389 | LIPKIN A J | PARTNER | 03/19/2014 | | | Exchange e-mails with M. Bunin re: plan documents. | 0.1 | 113.00 | 15826675 |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:   120157   INTERFAITH MEDICAL CENTER
Matter:   00007   CREDITORS' COMMITTEE AND CREDITOR INQUIRIES
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13566 | FELDMAN L G | ASSOCIATE | 03/20/2014 | | | Emails with S. Linton and N. Chiuchiolo re: March 13th productions for documents re: Rule 2004 discovery along with searches for privilege and redaction logs (.2); create searches in Relativity for privilege and redaction log creation (.2). | 0.4 | 150.00 | 1584605€ |
| 03389 | LIPKIN A J | PARTNER | 03/20/2014 | | | T/c w/ M. Bunin re: plan and disclosure statement. | 0.3 | 339.00 | 1582668£ |
| 13723 | BURNS A | ASSOCIATE | 03/21/2014 | | | T/c and corr. w/ counsel to 3M re: adjournment of hearing on motion. | 0.2 | 154.00 | 1583164? |
| 15446 | JONES S D | PARTNER | 03/21/2014 | | | Corr. w/ S. Dwyer re: BONY suit. | 0.1 | 87.50 | 1581834] |
| 13632 | LINTON S | ASSOCIATE | 03/21/2014 | | | Conf. call w/ N. Chiuchiolo re: production of privilege logs for documents re: Rule 2004 discovery. | 0.1 | 37.50 | 1584841£ |
| 03389 | LIPKIN A J | PARTNER | 03/24/2014 | | | Conf. w/ A. Burns re: Committee input on plan and disclosure statement and review related Burns e-mails. | 0.1 | 113.00 | 1582670? |
| 13723 | BURNS A | ASSOCIATE | 03/25/2014 | | | Corr. w/ IMC re: payment to 3M re: motion for admin claim (.1); related corr. w/ 3M counsel (.1). | 0.2 | 154.00 | 1583166( |
| 13632 | LINTON S | ASSOCIATE | 03/25/2014 | | | Create privilege log review database tagging layout  for documents re: Rule 2004 discovery and forward same to N. Chiuchiolo for review. | 2.8 | 1,050.00 | 1584842( |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 03/26/2014 | | | Corr. w/ S. Linton re: format for the privilege log demanded by the unofficial committee of unsecured creditors in connection with the Rule 2004 discovery. | 0.4 | 274.00 | 1584666? |
| 13632 | LINTON S | ASSOCIATE | 03/26/2014 | | | Create layout for privilege log review database template for documents re: Rule 2004 discovery and email instructions to ediscovery vendor requesting them to create layout (1.4); emails and t/cs to and from N. Chiuchiolo and ediscovery vendor re: same (.4). | 1.8 | 675.00 | 1584842? |
| | | | 03/27/2014 | | | Review and edit privilege log review tagging layout in document review database pursuant to medical malpractice Rule 2004 discovery (.3); emails to and from ediscovery vendor re: same (.1). | 0.4 | 150.00 | 1584946€ |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00007  CREDITORS' COMMITTEE AND CREDITOR INQUIRIES
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner:  LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|--------------------|--------------------|
| 13632 | LINTON S | ASSOCIATE | 03/28/2014 | | | Draft batching instructions to ediscovery vendor for privilege log review documents re: Rule 2004 discovery (1.4); emails to and from vendor re: same (.2); email to N. Chiuchiolo re: tagging instructions for privilege log review documents pursuant to medical malpractice Rule 2004 discovery (.3). | 1.9 | 712.50 | 15849470 |
| 03389 | LIPKIN A J | PARTNER | 03/31/2014 | | | T/c w/ M. Bunin voicemail re: Committee plan issues (e.g., releases and liquidating trust). | 0.1 | 113.00 | 15838670 |
| 13723 | BURNS A | ASSOCIATE | 04/01/2014 | | | T/c w/ counsel to James Francis, prepetition medical malpractice claimant, re: disclosure statement questions. | 0.1 | 77.00 | 15913890 |
| 03389 | LIPKIN A J | PARTNER | 04/01/2014 | | | T/c w/ B. Katz re: committee F.A. inquiries and Committee plan issues (.2); T/c and e-mails with M. Bunin re: Committee plan issues (.5). | 0.7 | 791.00 | 15878811 |
| | | | 04/02/2014 | | | Conf. w/ N. Chiuchiolo re: Rule 2004 discovery and status. | 0.1 | 113.00 | 15878820 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 04/08/2014 | | | In connection with the Rule 2004 discovery, review documents identified as containing privileged material by the first-level review team and marked documents for the privilege log. | 4.7 | 3,219.50 | 15918610 |
| 13632 | LINTON S | ASSOCIATE | 04/08/2014 | | | T/cs to and from N. Chiuchiolo re: privilege log tagging for privileged documents pursuant to medical malpractice Rule 2004 discovery (.1); email to ediscovery vendor re: update to tagging layout (.3). | 0.4 | 150.00 | 15906958 |
| 03389 | LIPKIN A J | PARTNER | 04/08/2014 | | | T/c w/ B. Katz re: Committee issues on disclosure statement (.1); Review and forward A. Burns e-mail re: Committee view of plan issues (.2) | 0.2 | 226.00 | 15892076 |
| | | | 04/09/2014 | | | E-mails with Committee re: publication notice (.1); E-mails with M. Bunin re: Committee disclosure statement inserts (.1). | 0.2 | 226.00 | 15892082 |
| | | | 04/10/2014 | | | Analyze new Committee insert from J. Spear on disclosure statement and draft related disclosure statement inserts (.7); E-mails with D. Neier re: Committee inserts and review related case (.3); E-mails with M. Bunin re: disclosure statement insert (.1). | 1.1 | 1,243.00 | 15892089 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00007   CREDITORS' COMMITTEE AND CREDITOR INQUIRIES
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 04/11/2014 | | | Review and forward M. Bunin e-mail re: plan confirmation issues (.1); T/c and e-mails with B. Katz re: Committee info demands on insider preference actions, etc. (.3). | 0.4 | 452.00 | 1589209? |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 04/15/2014 | | | Evaluate Rule 2004 documents for privilege and enter documents on privilege log. | 0.8 | 548.00 | 1591862? |
| 03389 | LIPKIN A J | PARTNER | 04/15/2014 | | | T/c w/ B. Katz re: Committee info requests (.1); Review CBIZ e-mails re: insider and prepare payment inquiries (.1). | 0.2 | 226.00 | 1589211? |
| 13723 | BURNS A | ASSOCIATE | 04/16/2014 | | | T/c w/ M. Ochs, counsel to vendor GHX, re: unpaid invoices (.3); follow up corr. w/ IMC re: payment of same (.1). | 0.4 | 308.00 | 1591397? |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 04/16/2014 | | | In connection with the Rule 2004 discovery, review documents identified as containing privileged material by the first-level review team and marked documents for the privilege log. | 5.8 | 3,973.00 | 1591862? |
| 15446 | JONES S D | PARTNER | 04/16/2014 | | | Corr. w/ A. Burns re: M. Ochs (GRX vendor counsel) call. | 0.1 | 87.50 | 1588109? |
| 13632 | LINTON S | ASSOCIATE | 04/16/2014 | | | Emails to and from N. Chiuchiolo, N. Huddell and ediscovery vendor re: document review database access pursuant to medical malpractice Rule 2004 discovery. | 0.4 | 150.00 | 1592117? |
| 03389 | LIPKIN A J | PARTNER | 04/16/2014 | | | Review J. Spears e-mail re: Rule 2004 privilege log. | 0.1 | 113.00 | 1589212? |
| 12865 | STOLTZFUS D M | ASSOCIATE | 04/16/2014 | | | Discussion w/ N. Chiuchiolo re: issues related to creation of privilege log re: Rule 2004 discovery (.2); discussion w/ N. Chiuchiolo re: same (.1). | 0.3 | 243.00 | 1592053? |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 04/17/2014 | | | In connection with the Rule 2004 discovery, review documents identified as containing privileged material by the first-level review team and marked documents for the privilege log. | 4.9 | 3,356.50 | 1591863? |
| 15313 | HUDDELL N M | ASSOCIATE | 04/17/2014 | | | Corr. w/ N. Chiuchiolo and D. Stoltzfus re: privilege review re: Rule 2004 discovery (1.3); Review memorandum setting forth protocol for first-level review of documents received from IMC (.5); Review and create privilege log entries for electronic documents received from IMC (4.3). | 6.1 | 3,294.00 | 1587823? |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00007   CREDITORS' COMMITTEE AND CREDITOR INQUIRIES
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13632 | LINTON S | ASSOCIATE | 04/17/2014 | | | T/c. w/ N. Chiuchiolo re: document review and privilege log re: Rule 2004 discovery (.1); Review documents tagged for privilege log (1.0); review emails from L. Gottlieb Feldman re: same (.2). | 1.3 | 487.50 | 15921174 |
| 03389 | LIPKIN A J | PARTNER | 04/17/2014 | | | E-mails with A. Burns re: B. Katz declaration (.1); Analyze CBIZ real estate appraisal (.8); Conf. w/ N. Chiuchiolo re: Rule 2004 Privilege Log (.1); Review J. Spears e-mail and Committee plan document request and related e-mails with D. Neier, B. Katz, R. Mariani and N. Chiuchiolo (.5); T/cs w/ B. Katz re: Committee discovery request and follow up analysis of disclosure statement and exhibits and appraisal (1.8); Conf. w/ N. Chiuchiolo re: Committee discovery request response (.4). | 3.7 | 4,181.00 | 15892130 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 04/17/2014 | | | O/c w/ N. Chiuchiolo & N. Huddell re: issues and protocol for redacting and logging privileged documents re: Rule 2004 discovery. | 1.3 | 1,053.00 | 15920533 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 04/18/2014 | | | Corr. w/ N. Huddell re: marking documents for the Rule 2004 production privilege log. | 1.0 | 685.00 | 15918633 |
| 15313 | HUDDELL N M | ASSOCIATE | 04/18/2014 | | | Review electronic documents received from IMC re: Rule 2004 discovery (4.4); redact documents and create entries in privilege log where appropriate (3.1). | 7.5 | 4,050.00 | 15878236 |
| 03389 | LIPKIN A J | PARTNER | 04/18/2014 | | | Analyze cases and materials re: Committee plan voting issue (.2); Analyze B. Katz declarations re: diminution in value issue for Committee objection (.2); Analyze CBIZ approval and related new CBIZ e-mails re: valuation issue (.3). | 0.7 | 791.00 | 15892138 |
| 15313 | HUDDELL N M | ASSOCIATE | 04/19/2014 | | | Review electronic documents received from IMC re: Rule 2004 discovery (.2); create entries in privilege log re: the same (.2). | 0.4 | 216.00 | 15878237 |
| 03389 | LIPKIN A J | PARTNER | 04/19/2014 | | | Analyze Committee's initial objection to plan confirmation e-mails with N. Chiuchiolo re: Rule 2004 discovery, privilege issues. | 0.1 | 113.00 | 15892143 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00007   CREDITORS' COMMITTEE AND CREDITOR INQUIRIES
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15313 | HUDDELL N M | ASSOCIATE | 04/20/2014 | | | Review electronic documents received from IMC re: Rule 2004 discovery (2.6); create entries in privilege log (1.1); Draft emails to N. Chiuchiolo re: the same (.2). | 3.9 | 2,106.00 | 15880990 |
| 03389 | LIPKIN A J | PARTNER | 04/20/2014 | | | E-mails with R. Mariani re: appraisals (.1); E-mails with A. Cannon re: research on committee voting issues (.1); Draft response to Committee's document request re: confirmation and analyze related materials on valuation (1.2); T/c and conf. w/ B. Katz and J. Baum re: valuation issues (.6); E-mails with B. Katz re: valuation issues (.2); Analyze revised valuation charts and exchange related e-mails with J. Baum (.2). | 2.4 | 2,712.00 | 15892146 |
| 15313 | HUDDELL N M | ASSOCIATE | 04/21/2014 | | | Review electronic documents received from IMC re: Rule 2004 discovery (2.0); Create entries in privilege log (.7). | 2.7 | 1,458.00 | 15885392 |
| 03389 | LIPKIN A J | PARTNER | 04/21/2014 | | | Analyze revised CR charts and valuation and revise related e-mail to J. Spears/M. Bunin (1.2); T/c w/ S. Bader (E. Wilson counsel) re: medical malpractice claims and plan (.1); T/c w/ D. Neier re: Committee issues on diminution of value (.1); T/c w/ B. Katz re: Committee discovery request (.1); Send e-mail to M. Bunin/C. Freeman re: causes of action to save and Liquidating Trust Agreement (.1). | 1.6 | 1,808.00 | 15892152 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 04/22/2014 | | | In connection with the Rule 2004 discovery, review documents identified as containing privileged material by the first-level review team and marked documents for the privilege log. | 2.5 | 1,712.50 | 15918637 |
| 15313 | HUDDELL N M | ASSOCIATE | 04/22/2014 | | | Review electronic documents received from IMC re: Rule 2004 discovery (2.4); Redact documents where appropriate and create entries in privilege log (1.2); Draft emails to N. Chiuchiolo re: matters of privilege and responsiveness (.3). | 3.9 | 2,106.00 | 15885398 |
| 13632 | LINTON S | ASSOCIATE | 04/22/2014 | | | Conf. call w/ N. Chiuchiolo and N. Huddell re: document searches re: Rule 2004 discovery (.1); create and run document searches; email to N. Chiuchiolo re: same (.5). | 0.6 | 225.00 | 15921184 |

**MATTER TIME DETAIL**

Run Date & Time: 7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00007   CREDITORS' COMMITTEE AND CREDITOR INQUIRIES
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 04/22/2014 | | | Analyze certain Rule 2004 documents re: privilege issues (.7); T/c w/ B. Katz re: his t/c w/ CBIZ (.2); T/cs w/ B. Katz re: communications to and charts for Committee re: class 4 DASNY voting issues (.2); Finalize e-mail to M. Bunin and J. Spears re: DASNY voting objection and send e-mail and related charts to J. Spears/M. Bunin (.8); T/c w/Chiuchiolo re: Rule 2004 discovery/privilege issues (.2). | 2.1 | 2,373.00 | 1589216( |
| 13723 | BURNS A | ASSOCIATE | 04/23/2014 | | | T/c w/ A. Cannon on insurance creditor inquiry, related corr. w/ A. Cannon and A. Ambeault re: general handling of creditor inquiries re: plan. | 0.1 | 77.00 | 1591403( |
| 14526 | CANNON A W | ASSOCIATE | 04/23/2014 | | | Insurance creditor calls. | 0.2 | 145.00 | 1593002( |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 04/23/2014 | | | Meeting with A. Lipkin to discuss claims asserted by IM Foundation concerning properties owned by IMC and IM Foundation (.3); continue to enter documents withheld from Rule 2004 production on privilege log (2.8). | 3.1 | 2,123.50 | 1591863( |
| 15313 | HUDDELL N M | ASSOCIATE | 04/23/2014 | | | Review electronic documents received from IMC re: Rule 2004 discovery (1.1); Create entries in privilege log (.9); Related corr. w/ N. Chiuchiolo (.1). | 2.1 | 1,134.00 | 1588812( |
| 03389 | LIPKIN A J | PARTNER | 04/23/2014 | | | E-mails and conf. w/ N. Chiuchiolo re: Rule 2004 discovery and privilege issues. | 0.3 | 339.00 | 1591095( |
| 12865 | STOLTZFUS D M | ASSOCIATE | 04/23/2014 | | | Corr. w/ N. Chiuchiolo re: privilege issues in furtherance of preparation of privilege log requested by creditors' committee re: Rule 2004 discovery. | 0.2 | 162.00 | 1592054( |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 04/24/2014 | | | In connection with the Rule 2004 discovery, review documents identified as containing privileged material by the first-level review team and marked documents for the privilege log (2.2); corr. w/ N. Huddell re: same (.2). | 2.4 | 1,644.00 | 1591864( |
| 15313 | HUDDELL N M | ASSOCIATE | 04/24/2014 | | | Review electronic documents received from IMC re: Rule 2004 discovery (.2); Create searches within the Relativity review platform (.1); draft emails to N. Chiuchiolo re: the same (.1). | 0.4 | 216.00 | 1589023( |

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00007   CREDITORS' COMMITTEE AND CREDITOR INQUIRIES
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 04/24/2014 | | | E-mails with N. Chiuchiolo re: Rule 2004 discovery privilege log (.1); T/c w/ D. Neier re: Committee discovery (.1); Review and respond to M. Bunin e-mail re: discovery and plan voting issue (.3); E-mails with M. Bunin re: mediation (.2); T/c w/ B. Katz re: Committee settlement and plan mediation (.2); E-mails with M. Bunin re: Liquidating Trust (.1). | 1.0 | 1,130.00 | 1591096 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 04/25/2014 | | | Corr. w/ N. Huddell re: tagging of privileged documents for the privilege log for Rule 2004 discovery. | 0.6 | 411.00 | 1591864 |
| 13632 | LINTON S | ASSOCIATE | 04/25/2014 | | | Create and run database searches to identify documents for privilege log re: Rule 2004 discovery (3.6); create document tags for privilege log tagging (2.0); create and run searches to identify documents needing additional tagging or redactions (.4); emails w/ N. Chiuchiolo re: same (.2); Corr. w/ ediscovery vendor re: redactions for privilege log documents (.5). | 6.7 | 2,512.50 | 1592119 |
| 03389 | LIPKIN A J | PARTNER | 04/25/2014 | | | Prepare for and mediation with Committee on plan objections and issues (1.4); T/c w/ N. Chiuchiolo re: Committee discovery confirmation request (.1); Finalize response re: Committee discovery requests (.2). | 1.7 | 1,921.00 | 1591097 |
| | | | 04/26/2014 | | | E-mails with M. Bunin and A. Burns re: Liquidating Trust Agreement. | 0.1 | 113.00 | 1591097 |
| | | | 04/27/2014 | | | E-mails with B. Katz re: collateral values (.1); E-mails with A. Cannon re: voting research (.2); Analyze research re: Committee plan voting issue and DIP Agreement (2.4). | 2.7 | 3,051.00 | 1591097 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 04/28/2014 | | | Consider evidentiary issues related to evidence by an expert and t/c w/ A. Lipkin re: conclusions (.5); corr. w/ A. Lipkin re: committee's proposed document requests concerning valuation (.3). | 0.8 | 548.00 | 1591864 |

**MATTER TIME DETAIL**

Run Date & Time: 7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00007   CREDITORS' COMMITTEE AND CREDITOR INQUIRIES
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 04/28/2014 | | | T/c w/ B. Katz to confirm document preservation (.1); T/c w/ D. Neier re: Committee discovery (.1); T/c w/ J. Stong re: Committee discussions and discovery and review Judge Stong's related e-mails (.3); E-mails with N. Chiuchiolo re: revised Committee request for discovery (.1); T/c and e-mails with M. Bunin and N. Chiuchiolo re: discovery (.1); T/cs w/ N. Chiuchiolo re: Committee discovery request (.2); E-mail with Judge Stong and M. Bunin re: Committee issues and mediation (.5); T/c w/ A. Cannon re: research on plan voting issues (.2); Conf. w/ A. Alfonso and J. Longmire and R. Strickland re: DASNY voting issues (.2); T/c w/ D. Neier and B. Katz re: response to Committee plan issues (.2); Review M. Bunin e-mail re: plan issues and discovery (.1); T/c w/ M. Bunin re: discovery and Committee plan issues (.2); T/c w/ Judge Stong re: mediation and Committee (.4). | 2.7 | 3,051.00 | 15910982 |
| 04187 | O'CONNOR B E | PARTNER | 04/28/2014 | | | T/c w/ N. Chiuchiolo re: expert evidence question re: Rule 2004 discovery. | 0.3 | 360.00 | 15895701 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 04/29/2014 | | | Continue logging documents from Rule 2004 discovery on privilege log and corr. w/ S. Linton re: the preparation of the log. | 2.6 | 1,781.00 | 15918646 |
| 03389 | LIPKIN A J | PARTNER | 04/29/2014 | | | Review M. Bunin e-mail re: Rule 2004 privilege log and discuss w/ N. Chiuchiolo (.1); Analyze M. Bunin and Judge Stong e-mails re: limited discovery and related e-mails and t/cs with N. Chiuchiolo and B. Katz (.8); Draft discovery requests to M. Bunin and Judge Stong and related follow-up e-mails with M. Bunin (.3); T/c w/ B. Katz re: Committee discovery (.2). | 1.4 | 1,582.00 | 15910992 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 04/30/2014 | | | Complete review of Rule 2004 documents for privilege log demanded by the official committee of unsecured creditors. | 2.4 | 1,644.00 | 15918649 |
| 13632 | LINTON S | ASSOCIATE | 04/30/2014 | | | Corr. w/ N. Chiuchiolo re: generation and production of privilege log re: Rule 2004 discovery. | 0.3 | 112.50 | 15921201 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM  
Client:  120157   INTERFAITH MEDICAL CENTER  
Matter:  00007   CREDITORS' COMMITTEE AND CREDITOR INQUIRIES  
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014  
Billing Partner: LIPKIN A J  
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 04/30/2014 | | | T/c w/ B. Katz re: Rule 2004 discovery conference (.1); E-mails with N. Chiuchiolo and M. Bunin re: discovery privilege log (.1); E-mails and t/cs w/ B. Katz re: Committee CIR document production (.8); E-mails with Bunin re: discovery dispute (.8); T/cs w/ N. Chiuchiolo re: discovery dispute (.3); Discovery e-mails re: mediation and Judge Stong inquiries (1.2). | 3.3 | 3,729.00 | 1591100C |
| 14119 | ARAKELYAN M | LEGAL ASSISTANT | 05/01/2014 | | | Prepare Rule 2004 medical malpractice docs for production. | 0.4 | 88.00 | 1595120C |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 05/01/2014 | | | Review documents in connection with the Committee's document request associated with its objection to confirmation of the First Amended Plan of Reorganization for IMC. | 7.2 | 4,932.00 | 1600614C |
| 13632 | LINTON S | ASSOCIATE | 05/01/2014 | | | T/c w/ N. Chiuchiolo re: production timeline for Baum and Lipkin documents (.2); t/c w/ N. Chiuchiolo and ediscovery vendor re: document production re: Rule 2004 medical malpractice discovery (.5); prepare privilege log for documents identified as privileged and redacted (4.2). | 4.9 | 1,837.50 | 1598733I |
| 03389 | LIPKIN A J | PARTNER | 05/01/2014 | | | Review and comment on draft non-waiver agreement and exchange related e-mails with N. Chiuchiolo (.2); E-mails and t/c w/ N. Chiuchiolo re: document production follow-up (.3); E-mails with J. Stong and M. Bunin re: mediation of Committee Discovery Dispute (.2); t/c w/ Judge Stong re: Committee discovery mediation re: confirmation (.2); T/c w/ D. Neier re: Committee discovery (.2); Prepare for and participate in Committee mediation with Judge Stong and M. Bunin, etc., and related conf. with N. Chiuchiolo (2.4); T/c and e-mails w/ B. Katz re: Committee discovery agreement results (.3). | 3.8 | 4,294.00 | 1595812I |
| 12865 | STOLTZFUS D M | ASSOCIATE | 05/01/2014 | | | T/c w/ N. Chiuchiolo re: status of production of documents re: Rule2004 discovery from A. Lipkin (.2); review and revise agreement re: production of documents (.3); discuss revisions to agreement re: production of A. Lipkin documents w/ N. Chiuchiolo (.1). | 0.6 | 486.00 | 1599838C |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:   120157   INTERFAITH MEDICAL CENTER
Matter:   00007   CREDITORS' COMMITTEE AND CREDITOR INQUIRIES
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner:  LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14119 | ARAKELYAN M | LEGAL ASSISTANT | 05/02/2014 | | | Prepare documents re: Rule 2004 discovery for production. | 0.7 | 154.00 | 16028148 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 05/02/2014 | | | Review documents in connection with the Committee's document request associated with its objection to confirmation of the First Amended Plan of Reorganization for IMC. | 6.5 | 4,452.50 | 16006146 |
| 13632 | LINTON S | ASSOCIATE | 05/02/2014 | | | Prepare production request for Lipkin documents re: medical malpractice Rule 2004 discovery (1.4); review and update document metadata tagging in preparation for drafting and production of privilege log (.6); email to ediscovery vendor re: same (.1). | 2.1 | 787.50 | 16005183 |
| 03389 | LIPKIN A J | PARTNER | 05/02/2014 | | | Review M. Johnson e-mails re: Rule 2004 discovery (.1); T/c and e-mails w/ N. Chiuchiolo re: Committee Plan document production (.4); Review Committee comments on non-waiver agreement, discuss with N. Chiuchiolo and sign off (.2); Search AJL papers and files for responsive documents re: DASNY collateral, etc. (.9). | 1.6 | 1,808.00 | 15958132 |
| 12865 | STOLTZFUS D M | ASSOCIATE | 05/02/2014 | | | Discuss issues related to production of documents re: Rule 2004 medical malpractice discovery w/ N. Chiuchiolo. | 0.2 | 162.00 | 15998383 |
| 14119 | ARAKELYAN M | LEGAL ASSISTANT | 05/03/2014 | | | Prepare documents re: Rule 2004 medical malpractice discovery for production. | 0.9 | 198.00 | 15951219 |
| 13632 | LINTON S | ASSOCIATE | 05/03/2014 | | | Create and run document searches to identify documents for privilege log re: medical malpractice Rule 2004 discovery (8.1); export privilege log entries to draft logs (2.0); edit privilege log entries (.7); emails to and from N. Chiuchiolo re: same (.5); Conduct quality control check of document production (.4). | 11.7 | 4,387.50 | 16005185 |
| 03389 | LIPKIN A J | PARTNER | 05/03/2014 | | | E-mails with N. Chiuchiolo re: Committee document production re: medical malpractice Rule 2004 discovery. | 0.1 | 113.00 | 15995772 |
| 13632 | LINTON S | ASSOCIATE | 05/04/2014 | | | Create and run document searches to identify documents for privilege log re: medical malpractice Rule 2004 discovery (6.1); export privilege log entries to draft logs (.5); create privileged and redact logs (.6); email to N. Chiuchiolo re: same (.2). | 7.4 | 2,775.00 | 16005186 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00007   CREDITORS' COMMITTEE AND CREDITOR INQUIRIES
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner:  LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14119 | ARAKELYAN M | LEGAL ASSISTANT | 05/05/2014 | | | Prepare documents re: medical malpractice Rule 2004 discovery for production. | 0.4 | 88.00 | 15951221 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 05/05/2014 | | | Review documents collected from B. Katz in connection with the Committee's document request associated with its objection to confirmation of the First Amended Plan of Reorganization for IMC. | 5.6 | 3,836.00 | 16006149 |
| 03389 | LIPKIN A J | PARTNER | 05/05/2014 | | | Settlement t/c w/ M. Bunin re: Committee issues and plan voting (.4); Analyze Committee confirmation objection (.8); Quick review of Rule 2004 Privilege log and related t/cs w/ N. Chiuchiolo (.2); T/cs w/ B. Katz re: Committee discovery (.1); Review and forward Bunin e-mail re: A&B fee estimate (.1); T/c w/ B. Katz re: Depo. prep. (.1); T/c w/ D. Neier and L. Volk re: Committee settlement (.2); T/cs and e-mails with N. Chiuchiolo re: Committee discovery (.2). | 2.1 | 2,373.00 | 15988989 |
| 14119 | ARAKELYAN M | LEGAL ASSISTANT | 05/06/2014 | | | Prepare Rule 2004 discovery docs for attorney review (.3); finalize documents re: Rule 2004 discovery for production (.4). | 0.7 | 154.00 | 16028149 |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 05/06/2014 | | | Meeting w/ B. Katz, J. Baum, and A. Lipkin in preparation for B. Katz deposition by the committee of unsecured creditors and prep for the same; review documents collected from B. Katz i/c/w committee's request for documents related to their objection to the plan. | 6.1 | 4,178.50 | 16006151 |
| 13632 | LINTON S | ASSOCIATE | 05/06/2014 | | | Prepare J. Baum and A. Lipkin documents for production re: medical malpractice Rule 2004 discovery (4.0); conduct quality control check of production documents (.9); emails to and from N. Chiuchiolo and M. Arakelyan re: same (.2). | 5.1 | 1,912.50 | 16005189 |
| 03389 | LIPKIN A J | PARTNER | 05/06/2014 | | | Prepare for and attend meeting with B. Katz and J. Baum re: Committee depo. prep (1.9); T/c w/ B. Katz re: Committee depositions (.1); E-mails with M. Bunin and M. Johnson re: Katz deposition (.4); Analyze documents to prepare for M. Johnson and B. Katz prep session (1.1); E-mails with M. Bunin re: plan voting (.1); T/c and e-mails w/ N. Chiuchiolo re: document production and review related documents (.3). | 3.9 | 4,407.00 | 15989002 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00007   CREDITORS' COMMITTEE AND CREDITOR INQUIRIES
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14119 | ARAKELYAN M | LEGAL ASSISTANT | 05/07/2014 | | | Quality control of production delivered by vendor of Rule 2004 discovery docs. | 0.4 | 88.00 | 1595124] |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 05/07/2014 | | | Prepare for and attend o/c w/ B. Katz and A. Lipkin to prepare for committee's deposition of B. Katz in connection with their objection to the confirmation of the plan. | 2.8 | 1,918.00 | 1600615« |
| 03389 | LIPKIN A J | PARTNER | 05/07/2014 | | | T/c w/ N. Chiuchiolo re: Katz deposition preparation (.1); E-mails with N. Chiuchiolo re: document production (.1); E-mails with M. Bunin re: plan confirmation issues (.2); T/cs w/ B. Katz and N. Chiuchiolo re: depo. prep. meeting (.1); Rest of meeting with B. Katz and N. Chiuchiolo re: Katz deposition and hearing test prep. and review of related documents (1.3). | 1.8 | 2,034.00 | 1598901( |
| 14119 | ARAKELYAN M | LEGAL ASSISTANT | 05/08/2014 | | | Quality control of production delivered by vendor re: medical malpractice Rule 2004 discovery (.4); Prepare and create distribution sets of production documents (.1); Prepare and send productions to opposing counsel (.2). | 0.7 | 154.00 | 1595124« |
| 13632 | LINTON S | ASSOCIATE | 05/08/2014 | | | Conduct quality control checks of documents being produced re: medical malpractice Rule 2004 discovery (.5); emails to and from M. Arakelyan and N. Chiuchiolo re: same (.2). | 0.7 | 262.50 | 1600519« |
| 03389 | LIPKIN A J | PARTNER | 05/08/2014 | | | Emails with M. Bunin re: vote tabulation (.1); T/c w/ B. Katz re: depo. preparation (.1); T/c w/ D. Neier re: potential settlement approaches (.1); T/c w/ M. Bunin and B. Katz re: Katz deposition and exchange related e-mails with M. Bunin (.3). | 0.6 | 678.00 | 1596310« |
| 14888 | CHIUCHIOLO N W | ASSOCIATE | 05/09/2014 | | | Prepare document requests to creditors committee. | 1.0 | 685.00 | 1600616} |
| 03389 | LIPKIN A J | PARTNER | 05/09/2014 | | | E-mails with M. Bunin re: 5/12 hearing (.1); E-mails with M. Bunin re: Class 6 ballots (.2); E-mails with N. Chiuchiolo re: IMC discovery request and revise request (.3); Refile hard copies of documents provided to Committee (.2). | 0.8 | 904.00 | 1596311« |
| | | | 05/12/2014 | | | Revise request for Committee to produce documents and related e-mails with N. Chiuchiolo. | 0.5 | 565.00 | 1596312? |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM

Client:  120157   INTERFAITH MEDICAL CENTER

Matter:  00007   CREDITORS' COMMITTEE AND CREDITOR INQUIRIES

Currency:  USD

Worked 02/01/2014 Thru 05/31/2014

Billing Partner: LIPKIN A J

Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 12865 | STOLTZFUS D M | ASSOCIATE | 05/12/2014 | | | Discuss edits to debtors request to the creditors' committee for the production of documents w/ N. Chiucholo (.1); edit debtors request to the creditors' committee for the production of documents (.2). | 0.3 | 243.00 | 15998401 |
| 03389 | LIPKIN A J | PARTNER | 05/14/2014 | | | T/c w/ B. Katz re: Committee deposition. | 0.1 | 113.00 | 15963144 |
| | | | 05/15/2014 | | | E-mails with M. Bunin and B. Katz re: B. Katz deposition. | 0.1 | 113.00 | 15963150 |
| | | | 05/16/2014 | | | T/c w/ B. Katz re: Committee deposition and settlement negotiations (.1); T/c w/ D. Neier re: Committee settlement (.1); E-mails and T/c w/ M. Bunin re: Committee settlement (.2). | 0.4 | 452.00 | 15963157 |
| | | | 05/19/2014 | | | T/c w/ B. Katz re: Committee settlement strategy (.1); T/c w/ A. Burns re: response to Committee objections (.1). | 0.2 | 226.00 | 15989021 |
| | | | 05/21/2014 | | | T/c and emails D. Neier re: committee negotiations. | 0.1 | 113.00 | 15989038 |
| | | | 05/22/2014 | | | T/cs and emails w/ J. Baum and A. Wiltshire re: committee settlement and discovery (.2); Conf. w/ B. Katz re: committee settlement (.1); Analyze committee response re: document production and forward to D. Neier, B. Katz and A. Burns (.2). | 0.5 | 565.00 | 15989049 |
| 13632 | LINTON S | ASSOCIATE | 05/23/2014 | | | Review office correspondence re: medical malpractice Rule 2004 discovery and update office files. | 0.6 | 225.00 | 16005208 |
| 03389 | LIPKIN A J | PARTNER | 05/23/2014 | | | Emails with M. Bunin and D. Neier re: Committee evidence at conf. hearing (.1); Emails with D. Neier re: Committee settlement (.4); T/c w/ M. Bunin re: Committee Settlement (.3); T/c w/ B. Katz re: Committee information requests and settlement negotiations (.1). | 0.9 | 1,017.00 | 15989058 |
| | | | 05/27/2014 | | | T/c w/ B. Katz re: Committee settlement (.1); Conf. w/ B. Katz re: Committee settlement strategy and DASNY (.1). | 0.2 | 226.00 | 15995777 |
| | | | 05/28/2014 | | | T/c w/ D. Neier and B. Katz re: committee settlement and litigation strategy. | 0.2 | 226.00 | 15995788 |

**MATTER TIME DETAIL**

Run Date & Time: 7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00007  CREDITORS' COMMITTEE AND CREDITOR INQUIRIES
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|----------------------|
| 03389 | LIPKIN A J | PARTNER | 05/29/2014 | | | T/c w/ D. Neier re: Committee settlement efforts (.1); Review Committee letter re: 5/30 hearing (.1); Preparation for and conf. w/ Court re: Committee adjournment request (.6); Emails with D. Neier and C. Hoardman re: 4th DIP stipulation (.1). | 0.9 | 1,017.00 | 15995799 |
| | | | 05/30/2014 | | | Analyze Committee confirmation objection materials and responses. | 0.4 | 452.00 | 15995807 |
| | | | | | | **TOTAL 120157.00007** | **221.3** | **149,030.00** | |
| | | | | | | **TOTAL** | **221.3** | **149,030.00** | |

# **EXHIBIT 7**

Plan and Disclosure Statement

**MATTER TIME DETAIL**

Run Date & Time: 7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00008  PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13723 | BURNS A | ASSOCIATE | 02/03/2014 | | | Prepare declaration for B. Katz in support of term sheet approval (1.0); related t/c w/ B. Katz (.4); review budget/financial projections in connection with same (.3). | 1.7 | 1,309.00 | 1576798 |
| 03389 | LIPKIN A J | PARTNER | 02/03/2014 | | | Follow up on Term Sheet Approval Motion re: preparation for hearing (.5); T/cs w/ B. Katz re: financial projections and issues for Term Sheet Motion (.2); E-mails with D. Neier and R. Zahnleuter re: post-March 14 financing and budget (.1); E-mails with B. Katz and R. Mariani re: post March 14 budget (.1). | 0.9 | 1,017.00 | 1570252 |
| 13723 | BURNS A | ASSOCIATE | 02/04/2014 | | | Revisions to Katz declaration re term sheet motion (1.6); discuss same w/ A. Lipkin (.1) and further revisions to same (.7). | 2.4 | 1,848.00 | 1576799 |
| 15446 | JONES S D | PARTNER | 02/04/2014 | | | Review of revised term sheet motion (.2); Related corr. w/ K. Mahoney (HHS) (.1); Corr. w/ A. Burns, A. Lipkin re: UST objections to temporary operator appointment (.1). | 0.4 | 350.00 | 1577041 |
| 03389 | LIPKIN A J | PARTNER | 02/04/2014 | | | T/c and e-mails with J. Eisen and B. Knothe re: Temporary Operator Agreement and DOH (.3); E-mails with D. Neier and S. Jones re: UST concerns re: T.O. (.3); E-mails with R. Mariani, A. Wiltshire, and J. Eisen re: Temporary Operator Agreement (.3); Prepare for reply to UST issues (.2); T/c w/ B. Katz re: his Declaration in Support of Term Sheet Motion (.1); E-mails with S. Jones re: HHS and Foundation concerns re: Term Sheet Motion (.1); E-mails with Mediation Parties re: support for Term Sheet Motion (.1); Revise B. Katz Declaration re: Term Sheet Motion and discuss with A. Burns (1.1). | 2.5 | 2,825.00 | 1571484 |
| 13723 | BURNS A | ASSOCIATE | 02/05/2014 | | | Review shell reply to objections to term sheet motion and revise same (.5); begin research on issues re: likely UST objection (1.3); review revisions to Katz declaration and related corr. (.1). | 1.9 | 1,463.00 | 1576800 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/05/2014 | | | Begin shell reply to objections to term sheet approval motion. | 0.3 | 60.00 | 1570849 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM                                    Worked 02/01/2014 Thru 05/31/2014
Client:  120157  INTERFAITH MEDICAL CENTER                                  Billing Partner: LIPKIN A J
Matter:  00008  PLAN AND DISCLOSURE STATEMENT                               Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15446 | JONES S D | PARTNER | 02/05/2014 | | | Corr. w/ K. Mahoney re: CMS/term sheet motion (.1); Review of A. Lipkin corr. re: support for term sheet motion (.1); Corr. w/ C. Simpson re: Foundation/term sheet motion (.4); Related corr. w/ A. Lipkin (.1); Corr. w/ A. Burns re: potential reply to UST objection to term sheet motion (.1); review of PSAs i/c/w same (.2). | 1.0 | 875.00 | 15709321 |
| 03389 | LIPKIN A J | PARTNER | 02/05/2014 | | | T/c and e-mails with M. Brofman and P. Labov re: Term Sheet and Plan (.7); E-mails with P. Chandra, R. Mariani and A. Wiltshire re: Term Sheet Motion (.2); Revise B. Katz Declaration re: Term Sheet Motion (.3); Review S. Jones and Mahoney e-mails re: HHS issues on Term Sheet (.1); Prepare for hearing on Term Sheet Motion (.1); E-mails with B. Katz and A. Burns re: B. Katz declaration (.2).T/c w/ B. Katz re: Term Sheet declaration and motion (.2); Conf. w/ A. Burns re: B. Katz declaration (.1).T/c w/ D. Neier and B. Katz re: financial issues and reconciliations (.4); T/c w/ S. Jones re: Foundation issues on Term Sheet Motion (.2). | 2.5 | 2,825.00 | 15714850 |
| 13723 | BURNS A | ASSOCIATE | 02/06/2014 | | | T/c w/ A. Lipkin re: next steps re: plan and process (.2). Corr. w/ M. Brofman and P. Labov re: joinder to Term Sheet Motion (.1). | 0.3 | 231.00 | 15768015 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/06/2014 | | | Corr. w/ A. Burns re: term sheet motion timeline. | 0.1 | 20.00 | 15708503 |
| 15446 | JONES S D | PARTNER | 02/06/2014 | | | Corr. w/ A. Lipkin re: potential objections to term sheet motion (.2); Corr. w/ J. Strobos, K. Mahoney re: resolution of CMS potential objection to term sheet motion (.3). | 0.5 | 437.50 | 15709338 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008  PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|--------------------|--------|
| 03389 | LIPKIN A J | PARTNER | 02/06/2014 | | | T/c w/ A. Rosen re: Term Sheet Motion supplement (.1); T/c w/ S. Hepner re: Term Sheet Motion supplement (.1); T/c w/ D. Neier re: Term Sheet Motion and UST objection (.1); T/c w/ A. Burns re: CIR and Ad Hoc Doctors support of Term Sheet Motion (.1); E-mails and T/c w/ A. Wiltshire re: Foundation issues on Plan (.2); E-mails with P. Labov and M. Brofman re: Term Sheet Motion and Plan (.9); T/c w/ A. Burns re: plan and Term Sheet Motion (.3); T/c w/ C. Simpson re: Term Sheet (.2); E-mails re: HHS and UST re: Term Sheet (.2). | 2.2 | 2,486.00 | 15714858 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/07/2014 | | | Pull and circulate responses to term sheet approval motion to WF&G and company. | 1.1 | 220.00 | 15708508 |
| 15446 | JONES S D | PARTNER | 02/07/2014 | | | Corr. w/ J. Strobos re: CMS objection to appointment of temporary operator. | 0.1 | 87.50 | 15776342 |
| 03389 | LIPKIN A J | PARTNER | 02/07/2014 | | | E-mails with D. Neier re: T.O. and CMS (.1); E-mails with J. Eisen and B. Knothe re: T.O. and CMS (.1); T/c w/ S. Jones re: UST potential objection (.1); Review CIR statement filed re: term sheet MOU (.1); Review Medline objection re: Term Sheet Motion and exchange related e-mails with B. Katz (.2); T/c w/ B. Katz re: Term Sheet Motion hearing (.1); Review Ad Hoc Doctors filing re: Term Sheet Motion (.1); Analyze Foundation, 1199, Committee, NYSNA filings in support of Term Sheet Motion (.4); E-mails with J. Stong re: renewed mediation (.3); T/cs w/ A. Burns re: court conf. call and UST Motion (.3); Review J. James objection re: Term Sheet Motion and forward (.2); Review J. Eisen e-mail re: CMS issues (.1); Analyze HHS Limited Objection and exchange related e-mails with J. Eisen (.4); Prepare for court conf. call on 2/10 re: Term Sheet Motion and related outline (.6); E-mails with S.Jones re: CMS issues (.1). | 3.2 | 3,616.00 | 15714873 |
| 15446 | JONES S D | PARTNER | 02/08/2014 | | | Corr. w/ A. Lipkin re: temporary operator issues. | 0.1 | 87.50 | 15770415 |

4

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM                                    Worked 02/01/2014 Thru 05/31/2014
Client:  120157  INTERFAITH MEDICAL CENTER                                  Billing Partner: LIPKIN A J
Matter:  00008  PLAN AND DISCLOSURE STATEMENT                               Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13723 | BURNS A | ASSOCIATE | 02/10/2014 | | | Conf. call w/ Judge Craig and parties in interest re: Term Sheet Motion (1.4); related follow up w/ Chambers (.2); t/c w/ S. Jones, Garfunkel Wild, and HHS re: HHS objection and potential resolution of same and related discussion w/ S. Jones (.8). | 2.4 | 1,848.00 | 15768039 |
| 15446 | JONES S D | PARTNER | 02/10/2014 | | | Corr. w/ A. Burns re: adjournment of term sheet motion, interim fee applications (.1); Corr. w/ J. Eisen re: CMS objection to term sheet motion (.1); Related review of A. Lipkin corr. and corr. w/ J. Strobos re: same (.1); Review of A. Lipkin corr. re: term sheet/trustee/funding issues (.1); Conf. w/ Garfunkel Wild, DOJ attorneys, A. Burns re: CMS objection to term sheet (.5); Related follow-up with Garfunkel Wild (in part), A. Burns (.2). | 1.1 | 962.50 | 15770417 |
| 03389 | LIPKIN A J | PARTNER | 02/10/2014 | | | E-mails with B. Knothe and R. Mariani re: T.O. contract (.1); T/c w/ J. Eisen re: HHS and CMS issues and exchange related e-mail with S. Jones (.3); T/c w/ D. Neier re: 2/10 court call (.1); T/c w/ B. Knothe and R. Mariani re: T.O. Agreement (.4); Prepare for and participate in court t/c on term sheet and trustee motions (1.2); E-mail to clients re: court call and discovery issues (.3); T/c w/ D. Neier re: court t/c (.1); T/c w/ B. Katz and R. Mariani re: court t/c and plan (.3); E-mails with D. Neier re: 3/10 hearings and related deadline (.1); Review new J. James filing re: DASNY (.1); Review scheduling order re: term sheet and UST motions and discuss with A. Burns (.1); Review UST mediation Order (.1). | 3.2 | 3,616.00 | 15724249 |
| 15446 | JONES S D | PARTNER | 02/11/2014 | | | Review of Medline objection to term sheet motion. | 0.2 | 175.00 | 15770429 |
| 03389 | LIPKIN A J | PARTNER | 02/11/2014 | | | T/c w/ D. Neier re: UST mediation plan (.2); T/c and conf. w/ A. Burns re: response to UST Chapter 11 Trustee Motion and IMC Chapter 11 Plan (.4); E-mails with D. Neier re: court conf. (.1); E-mails with B. Katz re: Temporary Operator Agreement (.1). | 0.8 | 904.00 | 15724256 |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner:  LIPKIN A J
Matter Type:  BANKRUPTCY

For Acct
Only

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|-------|
| 03389 | LIPKIN A J | PARTNER | 02/13/2014 | | | Revise draft T.O. Agreement and review B. Knothe changes (1.3); Analyze 2/10 court transcript re: prep for 3/10 Term Sheet hearing (.9). | 2.2 | 2,486.00 | 15724278 |
| | | | 02/14/2014 | | | E-mails with B. Knothe and R. Mariani re: T.O. Agreement comments (.2); E-mails with D. Neier re: mediation with UST (.1) Review reports re: Medicaid waiver deal and related conf. w/ A. Burns and e-mails with A. Wiltshire, R. Mariani and P. Chandra (.4); Review materials re: term sheet motion and begin preparing response outline (.6). | 1.3 | 1,469.00 | 15724290 |
| | | | 02/17/2014 | | | Review J. Eisen e-mail re: DOH status (.1); E-mails with R. Mariani and B. Knothe re: Temporary Operator Agreement (.1). | 0.2 | 226.00 | 15724297 |
| 13723 | BURNS A | ASSOCIATE | 02/18/2014 | | | Follow up w/ HHS/CMS re: term sheet motion concerns (.1); corr. w/ D. Neier re: DIP term sheet (.1); review edits to temporary operator draft agreement and t/c w/ A. Lipkin, Garfunkel Wild re: same (.6). | 0.8 | 616.00 | 15768096 |
| 03389 | LIPKIN A J | PARTNER | 02/18/2014 | | | E-mails with K. Fite, etc. re: exclusivity (.1); Review D. Neier and A. Burns e-mails re: term sheet (.1); Prepare for and participate in t/c w/ J. Eisen and B. Knothe re: T.O. Agreement (.9); T/c w/ B. Katz re: DOH/DASNY (.1). | 1.2 | 1,356.00 | 15724303 |
| 13723 | BURNS A | ASSOCIATE | 02/19/2014 | | | T/c w/ A. Lipkin re: objections, reply, etc. (.1); follow up with HHS/CMS re: term sheet motions objection and potential resolution (.1). | 0.2 | 154.00 | 15768114 |
| 03389 | LIPKIN A J | PARTNER | 02/20/2014 | | | E-mails with D. Neier re: mediation (.1); Send e-mail to mediation parties re: 2/21 mediation (.1); E-mails with R. Mariani re: term sheet motion (.1). | 0.3 | 339.00 | 15747666 |
| | | | 02/21/2014 | | | T/c w/ R. Mariani re: mediation and UST positions (.2); Send e-mail to J. Stong re: mediation (.2); E-mails with P. Brown re: Paladin (.1); E-mails with J. Leech re: Paladin (.1); T/c w/ J. Stong re: mediation and send follow-up e-mail to IMC (.4); Conf. w/ A. Burns re: exclusivity and UST Motion (.2); Review B. Knothe e-mail re: T.O. Agreement and DOH and respond (.2); E-mails with J. Leech re: Paladin status (.1). | 1.5 | 1,695.00 | 15751336 |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner:  LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 02/25/2014 | | | T/c w/ B. Katz and R. Mariani re: plan, TO, CRO, etc. ( .3 ); T/c w/ P. Kaufman and J. Nicholas re: Paladin and plan case status (.2); T/c w/ J. Eisen re: DOH issues (.1); E-mails with R. Mariani re: Paladin (.1). | 0.7 | 791.00 | 1575134( |
| 13723 | BURNS A | ASSOCIATE | 02/26/2014 | | | Follow up with HHS/CMS re: potential resolution of objection to term sheet motion (.1); update disclosure statement (1.4). | 1.5 | 1,155.00 | 1579725; |
| 15446 | JONES S D | PARTNER | 02/26/2014 | | | Review of A. Lipkin corr. re: potential CRO appointment instead of temporary operator appointment. | 0.1 | 87.50 | 1577049; |
| 03389 | LIPKIN A J | PARTNER | 02/26/2014 | | | T/cs w/ J. Eisen re: DOH and CRO settlement (.5); E-mails with A. Wiltshire, R. Mariani and P. Chandra re: Paladin and DOH (.3); E-mails with P. Brown re: Paladin (.2); T/c w/ B. Katz re: T.O. motion and send related e-mail to management (.2); Work on response to UST Trustee motion (.9). | 2.1 | 2,373.00 | 1575135! |
| 13723 | BURNS A | ASSOCIATE | 02/27/2014 | | | Conf. call w/ IMC management re: recent developments w/ DASNY/DOH (.5); revise and update disclosure statement (2.8). | 3.3 | 2,541.00 | 1576818; |
| 15446 | JONES S D | PARTNER | 02/27/2014 | | | Review of corr. from A. Lipkin, D. Neier re: plan timing, CRO issues. | 0.1 | 87.50 | 1577050! |
| 03389 | LIPKIN A J | PARTNER | 02/27/2014 | | | E-mails with D. Neier and IMC management re: chapter 11 plan (.3); E-mails with R. Zahnleuter management re: DOH and settlement (.2); T/cs w/ B.Katz re: plan issues and funding and analyze DASNY term sheet re: liability assumption issues (.6); T/c w/ D. Neier and B. Katz re: chapter 11 plan (.9); E-mails with management and A. Wiltshire re: chapter 11 plan (.3); T/c w/ A. Burns re: plan and disclosure statement (.1); T/c w/ J. Eisen re: DOH and CRO issues (.2); T/c and e-mails with D. Neier re: plan issues and timing (.5); T/c w/ B. Katz re: DASNY and plan issues (.1). | 3.2 | 3,616.00 | 1575911; |
| 13723 | BURNS A | ASSOCIATE | 02/28/2014 | | | Further revisions and edits to the disclosure statement (4.1); follow up w/ HHS/CMS re: status of objection and potential resolution (.2); discuss plan, DS, and next steps w/ A. Lipkin (.2). | 4.5 | 3,465.00 | 1576818; |

**MATTER TIME DETAIL**

Run Date & Time: 7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00008  PLAN AND DISCLOSURE STATEMENT
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14526 | CANNON A W | ASSOCIATE | 02/28/2014 | | | O/c w/ A. Lipkin re: DS Motion, Admin Bar Date Motion, Approval, and related matters (.3); meeting w/ A. Burns re: same (.2); t/c w/ K. Fite re: motions (.1). | 0.6 | 435.00 | 15757794 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/28/2014 | | | Begin draft of seventh exclusivity motion (.7); corr. w/ A. Cannon re: beginning DS motion (.1). | 0.8 | 160.00 | 15758452 |
| 03389 | LIPKIN A J | PARTNER | 02/28/2014 | | | Conf. w/ A. Cannon re: disclosure statement and administrative bar date Motions and background (.3); Review D. Neier e-mail re: plan info (.1); T/c w/ A. Burns re: plan issues and response to term sheet objections (.2); E-mails with A. Burns re: plan and disclosure statement (.1); T/c w/ A. Wiltshire, R. Mariani and P. Chandra re: chapter 11 plan, etc. (.3); Send e-mail to IMC Board re: term sheet motion and proposed settlement (1.1); E-mails and t/cs w/ J. Stong re: mediation results (.2); E-mails with R. Mariani re: CRO solution (.1); E-mails with A. Burns re: HHS objection (.1); Revise disclosure statement (1.9). | 4.4 | 4,972.00 | 15759123 |
| | | | 03/02/2014 | | | Revise disclosure statement (1.2); Revise plan term sheet and order (1.1). | 2.3 | 2,599.00 | 15826673 |
| 13723 | BURNS A | ASSOCIATE | 03/03/2014 | | | Corr. re: filings w/ M. Smith (.1); review revisions to plan term sheet and related order, and edits to same (1.0); draft and revise exclusivity extension motion (1.0); review various corr. on status of term sheet motion, order, plan support agreement (.2); begin revisions to exclusivity motion (.8). | 3.1 | 2,387.00 | 15774271 |
| 14526 | CANNON A W | ASSOCIATE | 03/03/2014 | | | Multiple corr. and t/cs w/ K. Fite re: DS/Voting Procedures Motion (.9); review precedent re: same (.5); review EDNY cases re: same (.7). | 2.1 | 1,522.50 | 15796211 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/03/2014 | | | Begin draft of DS motion (3.1); related corr. w/ A. Cannon (.2). | 3.4 | 680.00 | 15776850 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008  PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 03/03/2014 | | | E-mail with Judge Stong re: mediation solutions (.1); T/c and e-mails with D. Neier re: UST and Term Sheet settlement (.6); E-mails with A. Wiltshire, R. Mariani, B. Katz and P. Chandra re: Term Sheet Motion/Declaration (.3); T/c and e-mails with A. Wiltshire re: Term Sheet motion (.2); Revise Term Sheet and proposed approval order (1.5); T/c w/ B. Katz re: term sheet motion (.1); T/c w/ P. Labov re: Term Sheet Motion and Plan (.1); Revise Plan and Disclosure Statement (.9). | 3.8 | 4,294.00 | 15781156 |
| 14630 | TRICOMI C W | LEGAL ASSISTANT | 03/03/2014 | | | Assist K. Fite w/ draft of DS motion. | 0.3 | 63.00 | 15782578 |
| 13723 | BURNS A | ASSOCIATE | 03/04/2014 | | | Review A. Lipkin comments and edits to disclosure statement (.3); conf. call w/ R. Mariani, A. Wiltshire, B. Katz re: revised term sheet (.5); various t/cs and corr. w/ A. Lipkin re: DASNY term sheet/plan support agreement (.2); conf. call w/ D. Neier, A. Lipkin, B. Katz re: plan support (1.3); conf. call w/ R. Mariani, A. Lipkin, A. Wiltshire, B. Katz re: plan support (1.0); follow up discussion on plan support w/ A. Lipkin (.3); edits to plan support agreement post-conference calls (1.3); corr. and t/c w/ Chambers re: status of term sheet motion and hearing (.1). | 4.0 | 3,080.00 | 15870978 |
| 14526 | CANNON A W | ASSOCIATE | 03/04/2014 | | | Draft and review and revise DS/Voting procedures motion (4.5); corr. w/ K. Fite re: same; corr (.1). w/ A. Lipkin re: same (.5). | 5.1 | 3,697.50 | 15796214 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/04/2014 | | | Draft exhibits to disclosure statement motion (2.5); t/cs w/ A. Cannon re: same (.2); confirm key dates re: seventh exclusivity motion (.4). | 3.1 | 620.00 | 15782750 |
| 15446 | JONES S D | PARTNER | 03/04/2014 | | | Corr. w/ A. Lipkin re: Foundation issues. | 0.1 | 87.50 | 15819739 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00008  PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 03/04/2014 | | | T/c w/ A. Wiltshire, R. Mariani and B. Katz re: Plan Term Sheet Motion and revisions and new CRO (.5); E-mails with D. Neier and management re: Plan support agreement (.3); Review and revise DASNY Plan Term Sheet (1.4); E-mails with D. Neier and W. Curtin re: mediation (.1); T/c w/ A. Cannon re: disclosure statement motion and order and administrative bar date motion (.1); T/c w/ A. Burns re: Plan (.1); Revise disclosure statement and plan (.8); T/c w/ B. Katz re: Plan (.2); Prepare for and participate in t/c w/ A. Wiltshire, Mariani and B. Katz re: new DASNY plan term sheet (1.1); E-mails with Judge Stong re: UST mediation (.1); T/c w/ D. Neier and B. Katz re: plan term sheet and support agreement (1.2); T/c w/ B. Katz re: follow up with D. Neier and M. Bunin on plan (.2); Conf. w/ A. Burns on plan term sheet and notice, etc. re: term sheet motion hearing (.2); E-mails and t/c w/ D. Neier re: CRO responsibilities (.2). | 6.5 | 7,345.00 | 15781161 |
| 13723 | BURNS A | ASSOCIATE | 03/05/2014 | | | Follow up w/ Chambers re: DS hearing date (.2); revise notice re: same (.2); further review and revise term sheet for PSA (1.4); corr. w/ AUSA re: HHS/CMS objection (.2); corr. w/ Donlin re: service of notice (.1). | 2.1 | 1,617.00 | 15782502 |
| 14526 | CANNON A W | ASSOCIATE | 03/05/2014 | | | Draft DS/Voting procedures motion and related corr. w/ A. Lipkin. | 3.9 | 2,827.50 | 15860206 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/05/2014 | | | Corr. w/ A. Cannon re: DS plan revisions. | 0.2 | 40.00 | 15782762 |
| 03389 | LIPKIN A J | PARTNER | 03/05/2014 | | | T/cs w/ B. Katz re: plan term sheet (.2); E-mails with A. Burns re: plan term sheet (.1); Review and revise HHS settlement language re: term sheet order (.4); E-mails with D. Neier re: plan term sheet (.3); T/c w/ A. Burns re: HHS language (.1); T/cs and conf. w/ A. Burns re: Plan term sheet (.2); Revise plan term sheet (2.4); T/cs and e-mails with R. Mariani and B. Katz re: plan term sheet (.2); E-mails with A. Wiltshire, R. Mariani and P. Chandra re: plan term sheet (.1). | 4.0 | 4,520.00 | 15806690 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008  PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13723 | BURNS A | ASSOCIATE | 03/06/2014 | | | Review corr. re: term sheet and working session (.2); review revised term sheet (.3) and make revisions to same (1.6); t/c w/ A. Lipkin re: plan, responses (.2); draft reply to objections and supplement for term sheet motion (3.1); revise HHS language for proposed order (.2); revise exclusivity motion (1.5); reformat term sheet for client review (.2). | 7.3 | 5,621.00 | 15870979 |
| 03389 | LIPKIN A J | PARTNER | 03/06/2014 | | | E-mails with D. Neier and M. Bunin re: plan support term sheet (.2); T/cs and conferences with A. Burns re: plan support term sheet (.3); E-mails with A. Wiltshire and R. Mariani re: plan support term sheet (.2); E-mails with B. Katz and R. Mariani re: plan support term sheet (.1); Revise plan support term sheet (2.1); T/c w/ B. Katz re: plan term sheet and Committee (.2); E-mails with D. Neier and IMC management re: potential plan effective date (.1); T/c w/ A. Burns re: Reply/Supplement on term sheet motion and organize related materials (.3); Revise plan and disclosure statement and discuss with A. Burns (1.3). | 4.8 | 5,424.00 | 15806699 |
| 13723 | BURNS A | ASSOCIATE | 03/07/2014 | | | Review and revise response to objection and supplement to term sheet motion (.3); revise term sheet (.3); t/c w/ A. Lipkin re: coordination and DS-related filings for next week (.1); various corr. re: the term sheet, New CRO, and plan issues (.1); revisions to disclosure statement (5.8); review and revise order approving plan support agreement, and related discussion w/ A. Lipkin (.4). | 7.0 | 5,390.00 | 15782526 |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM

Client:   120157   INTERFAITH MEDICAL CENTER

Matter:   00008   PLAN AND DISCLOSURE STATEMENT

Currency:  USD

Worked 02/01/2014 Thru 05/31/2014

Billing Partner: LIPKIN A J

Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 03/07/2014 | | | E-mails with A. Burns re: plan support term sheet and order (.2); E-mails with D. Neier re: plan coordination (.1); E-mails with Judge Stong re: TO/CRO/Plan mediation (.2); E-mails with A. Burns re: HHS settlement language (.1); Work on plan and disclosure statement (.2); T/c w/ A. Burns re: plan issues and exclusivity motion (.2); Review term sheet objections and revise draft reply and supplement to term sheet motion (4.3); Revise plan support agreement/term sheet order and multiple conferences with A. Burns re: order (.9); E-mails with D. Neier re: Monday meeting on plan term sheet (.1); T/c w/ D. Neier re: plan term sheet, CRO/CEO retention and 3/13 hearing (.4). | 6.7 | 7,571.00 | 15809422 |
| 13723 | BURNS A | ASSOCIATE | 03/08/2014 | | | Review revised reply to term sheet objections and supplement to term sheet motion and make revisions to same. | 0.5 | 385.00 | 15783232 |
| | | | 03/09/2014 | | | Update disclosure statement with A. Lipkin comments and plan support term sheet provisions. | 2.5 | 1,925.00 | 15789189 |
| | | | 03/10/2014 | | | Review and revise exclusivity motion (.4); review of revised term sheet from DASNY and corr. w/ D. Neier, t/c w/ A. Lipkin re: issues w/ same (.2); prepare for and participate in in person meeting with D. Neier, C. Hardman, L. Volk, B. Katz, J. Baum, A. Lipkin, M. Bunin, and C. Freeman re: status of various plan issues, including re: plan term sheet, DIP, and CRO retention (4.5); corr. w/ K. Fite re: updates for this week and filings (.2); review related corr. re: rescheduling hearings (.1) and begin to prepare notice re: same (.1); review revised plan support agreement from D. Neier and related corr. w/ A. Lipkin (.4); revise exclusivity motion and related corr. w/ client (.6). | 6.5 | 5,005.00 | 15870980 |
| 15446 | JONES S D | PARTNER | 03/10/2014 | | | Review of corr. re: hearing on term sheet motion, motion to appoint a trustee. | 0.1 | 87.50 | 15821307 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 03/10/2014 | | | Revise term sheet motion reply (.6); E-mails with A. Burns re: exclusivity motion (.1); Revise disclosure statement motion (.4); Review D. Neier e-mail and t/c w/ A. Burns re: new DASNY version of PSA Term Sheet (.1); E-mails with A. Wiltshire, R. Mariani and P. Chandra re: term Sheet Motion Reply (.1); Prepare for and participate in meetings at Winston re: Plan Term Sheet, DIP Financing and CRO with DASNY and Committee representatives (2.7); Conferences with B. Katz, J. Baum and A. Burns re: Plan strategy and CRO (.6); T/cs with A. Wiltshire, R. Mariani and B. Katz re: DASNY Committee meetings on Plan, DIP, CRO, etc. (.6); E-mails with D. Neier re: UST chapter 11 Trustee Motion and follow up e-mail to A. Wiltshire and R. Mariani (.1); E-mails and t/c w/ A. Wiltshire and R. Mariani re: term sheet motion reply (.1); Revise 7th exclusivity motion (.7); Review D. Neier e-mail re: revised plan term sheet and discuss with A. Burns and forward to IMC (.1); E-mails with R. Mariani re: plan term sheet (.2). | 6.4 | 7,232.00 | 15808279 |
| 13723 | BURNS A | ASSOCIATE | 03/11/2014 | | | Review comments from A. Lipkin on exclusivity motion and revisions to same (.3); update and revised plan and disclosure statement in connection with most recent version of term sheet (4.8). | 5.1 | 3,927.00 | 15789199 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/11/2014 | | | Prepare seventh exclusivity motion for filing (.9); t/cs w/ A. Burns re: same (.1); circulate filed version to attorneys (.1); t/c w/ managing attorney's office re: filing of exclusivity motion (.1). | 1.2 | 240.00 | 15870981 |
| 15446 | JONES S D | PARTNER | 03/11/2014 | | | Approval of exclusivity motion for filing. | 0.1 | 87.50 | 15843156 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 03/11/2014 | | | E-mails with Judge Stong re: mediation (.1); T/c w/ B. Katz re: new DASNY plan term sheet (.1); Analyze DASNY/D. Neier revisions to plan term sheet (.3); T/c w/ R. Mariani, A. Wiltshire and B. Katz re: plan term sheet and process (.4); T/cs and e-mails with J. Eisen re: DOH and CRO issues (.3); Work on plan issues re: releases and causes of action (.4); Final revisions to and sign off on 7th Exclusivity Motion (.6); Analyze plan term sheet and forward comments to D. Neier, etc. (.9); Revise Reply re: term sheet motion (.1). | 3.2 | 3,616.00 | 15809434 |
| 13723 | BURNS A | ASSOCIATE | 03/12/2014 | | | T/c w/ A. Lipkin re: items to address in plan due to recent revisions of term sheet (.2); review corr. from A. Lipkin to IMC summarizing current status of CRO/CEO negotiations (.1); review letter from Ad Hoc Group of Drs and CIR re: comments to filed-version of plan term sheet (.2); review and revise disclosure statement per A. Lipkin comments (1.6). | 2.1 | 1,617.00 | 15870982 |
| 03389 | LIPKIN A J | PARTNER | 03/12/2014 | | | T/c w/ B. Katz re: plan development (.1); T/cs and conferences with A. Burns re: plan revisions and timing (.6); Revise Plan and Disclosure Statement (3.1). | 3.8 | 4,294.00 | 15809441 |
| 13723 | BURNS A | ASSOCIATE | 03/13/2014 | | | Revisions to plan per recent edits to disclosure statement (1.2) and further revisions to disclosure statement based on conversations with A. Lipkin and edits to same (4.0); t/c w/ A. Wiltshire, P. Chandra, R. Mariani, A. Lipkin, and J. Eisen re: DASNY/DOH and recent revisions to plan term sheet and plan milestones (.5). | 5.7 | 4,389.00 | 15831613 |
| 15446 | JONES S D | PARTNER | 03/13/2014 | | | Corr. w/ A. Lipkin re: plan solicitation. | 0.1 | 87.50 | 15818326 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM                                      Worked 02/01/2014 Thru 05/31/2014
Client:  120157   INTERFAITH MEDICAL CENTER                                    Billing Partner: LIPKIN A J
Matter:  00008   PLAN AND DISCLOSURE STATEMENT                                 Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 03/13/2014 | | | Revise Plan and Disclosure Statement (2.8); Conf. w/ A. Burns re: plan (.3); Analyze M. Brofman memo re: medical malpractice plan issues, etc. and exchange related e-mails with M. Brofman (.5); E-mails with R. Mariani re: medical malpractice "reserve" issues, etc. (.3); Review D. Neier/DASNY e-mail re: plan timing and exclusivity and exchange related e-mails with A. Wiltshire, R. Mariani, etc. (.3); T/cs w/ B. Katz re: plan timing and financial issues (.4); T/c w/ R. Zahnleuter re: plan timing and DOH concerns (.2); T/c w/ S. Jones re: plan release and timing issues (.1); Revise Disclosure Statement approval and procedures motion (.9); E-mails with R. Mariani re: plan time line (.1); T/c w/ A. Burns re: plan timing (.1). | 6.0 | 6,780.00 | 15809449 |
| 13723 | BURNS A | ASSOCIATE | 03/14/2014 | | | Continue revisions to disclosure statement, including supplementing with information on financial projections, liquidation analysis, and post-effective date management (2.9); related t/c w/ A. Lipkin (.1); update plan with latest A. Lipkin comments to disclosure statement, term sheet changes, and additional revisions (4.7); review changes to plan term sheet from DASNY (.3); discuss status of plan, disclosure statement, and timing to file with A. Cannon (.2). | 8.2 | 6,314.00 | 15831615 |
| 14526 | CANNON A W | ASSOCIATE | 03/14/2014 | | | Review DS Motion and DS (.9); emails w/ A. Burns, WF&G team re: DS Motion and Admin Bar Date Motion (.3). | 1.2 | 870.00 | 15870991 |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 03/14/2014 | | | T/cs w/ A. Burns re: plan timing and hearing and disclosure statement and plan (.4); T/c w/ M. Brofman re: medical malpractice claim plan issues and exchange related e-mails (.5); Revise Disclosure Statement Motion and Orders (1.1); Review documents identified by M. Brofman re: potential medical malpractice claims vs. D&O's, and related e-mails from N. Chiuchiolo, R. Mariani and respond to M. Brofman (.9); E-mails with P. Labov re: doctor issues and the issues on chapter 11 plan (.3); Analyze DASNY changes to Plan Term Sheet (.2); T/c and e-mails with A. Burns re: new DASNY term sheet (.2). | 3.6 | 4,068.00 | 15809455 |
| 13723 | BURNS A | ASSOCIATE | 03/15/2014 | | | Review plans from various other hospital cases for purposes of IMC plan revisions. | 1.0 | 770.00 | 15831621 |
| 03389 | LIPKIN A J | PARTNER | 03/15/2014 | | | E-mails with C. Simpson re: medical claims info and plan (.1); Review D. Neier comments to plan support term sheet and revise (.9); Revise disclosure statement and plan (1.6). | 2.6 | 2,938.00 | 15809460 |
| 13723 | BURNS A | ASSOCIATE | 03/17/2014 | | | Discuss DASNY revisions to plan term sheet w/ A. Lipkin (.2); revise plan term sheet w/ A. Lipkin comments (2.0); review A. Lipkin edits to disclosure statement and make additional changes based on revisions to plan term sheet (2.0); further revisions and updates to plan and disclosure statement (5.7). | 9.9 | 7,623.00 | 15831622 |
| 14526 | CANNON A W | ASSOCIATE | 03/17/2014 | | | Review and revise voting procedures motion (1.1); meeting w/ A. Burns re: same (.1). | 1.2 | 870.00 | 15807164 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00008  PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 03/17/2014 | | | T/cs and conferences with A. Burns re: plan and disclosure statement and plan term sheet (.4);T/cs w/ B. Katz re: plan and pro forma balance sheet (.5); Revise plan and disclosure statement (2.4); Analyze Bankruptcy Code provisions to ensure plan compliance (.1); Revise Plan support term sheet and discuss with A. Burns (.4); E-mails with A. Cannon re: Disclosure Statement Motion, etc. (.1); Analyze Foundation stipulation re: availability of $200,000 distribution for plan (.1); T/cs w/ B. Katz re: plan treatment of medical malpractice claims and review related materials (.5); T/c w/ R. Mariani re: financial projections and plan (.4); Analyze and revise new D. Neier/DASNY plan support term sheet (1.4); Discuss new DASNY plan term sheet with A. Burns (.4); Revise Disclosure Statement Order, Notices and Ballots (1.1). | 7.8 | 8,814.00 | 15809461 |
| 13723 | BURNS A | ASSOCIATE | 03/18/2014 | | | Review further revisions to disclosure statement by A. Lipkin and incorporate same (1.5); review revisions to plan term sheet and incorporate same into disclosure statement (.4); t/c w/ B. Katz re: comments to disclosure statement (.2) and incorporate same into disclosure statement (.5); further revisions and updates to plan and disclosure statement (4.4). | 7.0 | 5,390.00 | 15831624 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/18/2014 | | | Assist A. Cannon w/ revisions to DS motion and related exhibits. | 3.9 | 780.00 | 15870992 |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008  PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner:  LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 03/18/2014 | | | Review Plan and Disclosure Statement (2.4); T/cs w/ A. Cannon re: Disclosure Statement Motion (.2); T/cs w/ B. Katz re: plan and post petition claims (.3); Review Labov e-mail re: medical malpractice claim treatment in plan (.1); Review latest DASNY/D. Neier comments on plan support term sheet and exchange related e-mails with D. Neier and A. Burns (.3); Conferences with A. Burns re: plan documents, revisions and scheduling (.2); E-mails with D. Neier re: disclosure statement (.6); Conferences and t/cs w/ A. Burns re: disclosure statement motion (.5); Review and revise disclosure statement motion, order, notices and ballots (.8); E-mails with A. Wiltshire and R. Mariani re: disclosure statement motion, etc. (.1). | 5.5 | 6,215.00 | 15809473 |
| 13723 | BURNS A | ASSOCIATE | 03/19/2014 | | | Review further changes and modifications to the plan (1.0), continue revisions to same (1.5), and update related disclosure statement sections for conformity (1.8). | 4.3 | 3,311.00 | 15831632 |
| 14526 | CANNON A W | ASSOCIATE | 03/19/2014 | | | Draft motion to shorten notice for Disclosure Statement (1.5); corr. w/ A. Burns re: same (.1); review and revise same (1.0); corr. w/ DRC re: voting procedures (.2). | 2.8 | 2,030.00 | 15870993 |
| 03389 | LIPKIN A J | PARTNER | 03/19/2014 | | | Revise Plan (2.3); T/c w/ B. Katz re: plan issues and process (.1); T/cs and conferences with A. Burns re: circulation of plan and disclosure statement and revisions (.8); Review and revise DASNY plan support agreement (.8); T/c w/ B. Katz re: plan and Board issues (.2); T/c and e-mails with S. Jones re: DASNY draft of plan support agreement (.2); E-mails with D. Neier re: plan support agreement (.3). | 4.7 | 5,311.00 | 15826677 |
| 13723 | BURNS A | ASSOCIATE | 03/20/2014 | | | Review draft statement of DASNY re: IMC's motion to extend exclusivity (.1); t/c w/ Donlin and A. Cannon re: balloting, DS/plan mailing, election forms (.5); t/c w/ Chambers and follow up email re: hearing next week (.1); review DASNY comments to disclosure statement (.4). | 1.1 | 847.00 | 15831639 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13723 | BURNS A | ASSOCIATE | 03/20/2014 | | | Review DASNY comments to disclosure statement and related revisions to same (2.4); meet w/ A. Lipkin and K. Fite to discuss filing prep for various plan related motions (.4); update and revise disclosure statement per A. Lipkin comments (1.5). Begin revising plan based on DASNY edits to disclosure statement (.5). | 4.8 | 3,696.00 | 15861487 |
| 14526 | CANNON A W | ASSOCIATE | 03/20/2014 | | | Review and revise motion to shorten notice of DS hearing (3.3); related corr. w/ A. Lipkin (.1); t/c w/ A. Burns and DRC re: plan elections and other balloting and service matters (.6); finalize motion to shorten for filing and final review of same (.5); corr. w/ K. Fite re: same (.2). | 4.7 | 3,407.50 | 15870994 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/20/2014 | | | Corr. w/ managing attorney's office for procedure re: filing of plan and DS (.3); prepare and file motion to shorten notice re: DS (2.0); upload related order to Court (.5). | 2.8 | 560.00 | 15870995 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:   120157   INTERFAITH MEDICAL CENTER
Matter:   00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|------|
| 03389 | LIPKIN A J | PARTNER | 03/20/2014 | | | E-mail with DASNY and DOH representatives re: disclosure statement filing (.1); Revise motion and order shortening time re: disclosure statement hearing (.5); T/cs and e-mails with A. Cannon re: notice of disclosure statement hearing and disclosure statement motion (.2); E-mails with R. Mariani and B. Katz re: voting record date (.1); E-mails with D. Neier re: exclusivity and exclusivity objection deadline (.2); Multiple revisions to disclosure statement motion, order, notices and ballots and related e-mails with A. Cannon re: status (1.9); T/c w/ B. Katz re: plan progress and financial projections (.2); Conf. w/ A. Cannon re: solicitation format (.1); E-mails and t/cs with R. Mariani re: disclosure statement and declaration (.2); Revise Term Sheet Motion Reply (.5); E-mails with A. Burns re: HHS objection (.1); Review DASNY comments on disclosure statement and revise disclosure statement (1.5); E-mails with D. Neier re: plan support agreement and review latest DASNY comments on the agreement (.5); Revise disclosure statement (.8); E-mails with D. Neier re: Term Sheet Motion, etc. (.1).; E-mails with R. Mariani re: open DASNY issues (.2). | 7.2 | 8,136.00 | 1582668( |
| 13723 | BURNS A | ASSOCIATE | 03/21/2014 | | | Review corr. re: DASNY comments on disclosure statement (.2); additional revisions to plan and disclosure statement in preparation for filing same (4.7); review disclosure statement motion and prepare same to file (2.0); various t/cs w/ A. Lipkin, K. Fite, and A. Cannon re: filing disclosure statement, plan, and disclosure statement motion (.2); conf. call w/ court and parties in interest re: filings and upcoming hearing (.6). | 7.7 | 5,929.00 | 1583164! |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM

Client:  120157  INTERFAITH MEDICAL CENTER

Matter:  00008   PLAN AND DISCLOSURE STATEMENT

Currency:  USD

Worked 02/01/2014 Thru 05/31/2014

Billing Partner:  LIPKIN A J

Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14526 | CANNON A W | ASSOCIATE | 03/21/2014 | | | Review and revise DS Motion and related exhibits (1.1); multiple t/cs and corr. w/ A. Lipkin and A. Burns re: same (.5); review documents in preparation of filing (DS Motion, Plan, and DS) (.7); coordinate with DRC re: service of same (.6); prepare for and telephonic hearing re: motions to shorten notice on Disclosure Statement (.8); t/c w/ creditor re: DS (.1); related diligence re: creditor (Amerigroup) (.3); corr. w/ A. Lipkin and A. Burns re: same (.2). | 4.3 | 3,117.50 | 15870998 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/21/2014 | | | Prepare reply re: term sheet motion for filing (.5); assist in revisions to motion to approve DS (1.0); prepare filing forms re: same, plan and DS (.5); begin preparation of Plan (.4), DS (.5), and DS Motion (1.0) for filing. | 3.9 | 780.00 | 15871001 |
| 03389 | LIPKIN A J | PARTNER | 03/21/2014 | | | T/c w/ A. Burns re: plan and disclosure statement changes (.1); E-mails with D. Neier re: plan indemnity provisions (.3); Final revisions and update Term Sheet Reply and supplement (.7); Conferences and e-mails with A. Cannon re: disclosure statement motion and notice (.2); T/c w/ B. Katz re: disclosure statement comments (.1); Final revisions and sign off on disclosure statement approval motion and exhibits (1.2); Review J. Traurig e-mail re: plan exculpations (.1); Review DASNY new comments on disclosure statement and discuss with A.Burns (.2); T/c w/ B. Katz re: disclosure statement financial exhibits (.1); E-mails with R. Mariani re: disclosure statement financial exhibits (.1); Revise disclosure statement notice (.2); Conf. w/ A. Burns re: finalizing and filing plan and disclosure statement (.2); Review D. Neier new plan changes (.6). | 4.1 | 4,633.00 | 15826695 |

**MATTER TIME DETAIL**

Run Date & Time: 7/18/2014    1:11:04PM
Client: 120157  INTERFAITH MEDICAL CENTER
Matter:  00008  PLAN AND DISCLOSURE STATEMENT
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13723 | BURNS A | ASSOCIATE | 03/24/2014 | | | T/c w/ A. Lipkin re: upcoming hearing, various revisions to plan, next steps in connection with same (.2); corr. w/ UST re: status of pending motion to terminate exclusivity (.1); corr. w/ counsel to DASNY re: updated to plan and DS (.1); review and revise seventh exclusivity order per modifications to extensions in Third DIP Stipulation (.4) and A. Lipkin comments to same (.5); corr. w/ Committee re: plan comments (.1); revise plan based on DASNY comments from 3/21 and related corr. w/ A. Lipkin (1.3); t/c w/ K. Fite re: preparation of hearing binders, orders, materials for Wednesday (.2). | 2.9 | 2,233.00 | 15831649 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/24/2014 | | | Draft notice of revised proposed seventh exclusivity order. | 0.3 | 60.00 | 15814999 |
| 03389 | LIPKIN A J | PARTNER | 03/24/2014 | | | E-mails with Mariani and Wiltshire re: plan filing and next steps (.1).T/c w/ A. Burns re: plan and disclosure statement (.1).Review Neier/Burns e-mails re: plan/disclosure statement revisions (.1).Revise exclusivity order and e-mails and discussions with A. Burns (.3).E-mails and T/c w/ R. Hirsch and S. Jones re: chapter 11 plan (.2).T/c w/ B. Katz re: plan process treatment of administrative claims (.1).Revise chapter 11 plan and review A. Burns markup (.6).Review HHS statement (.1). | 1.6 | 1,808.00 | 15826701 |
| 13723 | BURNS A | ASSOCIATE | 03/25/2014 | | | T/c w/ C. Freeman re: comment to exclusivity order (.1). Follow up w/ DASNY on revised order (.1); revise notice of same (.1); prepare notice and order for filing (.2); review A. Lipkin comments to plan and corr. w/ DASNY re: same (.2). Corr. w/ A. Cannon re: administrative bar date (.1). T/c w/ A. Lipkin re: hearing and presentation tomorrow (.2) and prepare revised agenda for filing (.1). | 1.1 | 847.00 | 15831659 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/25/2014 | | | Prepare revised proposed exclusivity order for filing. | 0.3 | 60.00 | 15815008 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00008  PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 03/25/2014 | | | E-mails with W. Curtin re: Term Sheet Motion (.1); Review D. Neier e-mails re: plan (.1); T/c w/ A. Burns re: plan revisions (.1); Review and sign off on revised exclusivity order (.1); E-mails with P. Labov, M. Brofman, C. Simpson, S. Hepner and A. Rosen re: soliciting plan comments (.3); E-mails with D. Neier and senior management re: plan revisions and open issues and financial projections (.6); T/c w/ B. Katz re: plan financial projections and DASNY input (.2); Review and sign off on revised, proposed exclusivity order and related notice and exchange related e-mails with A. Burns (.2); Prepare for exclusivity hearing (.2); Prepare for Term Sheet motion hearing (1.2); T/c w/ A. Burns re: Exclusivity Motion hearing preparation (.1); Review D. Neier plan changes re: T.O. and related e-mails (.2); T/cs and e-mails with A. Burns re: HHS objection status and follow up and review K. Mahoney e-mail (.3); T/c w/ C. Simpson re: Foundation issues list re: plan (.1); Conf. w/ A. Burns re: plan changes (.1). | 3.9 | 4,407.0( | 1587100( |
| 13723 | BURNS A | ASSOCIATE | 03/26/2014 | | | Meet w/ A. Lipkin to discuss open plan issues and additional updates/revisions to plan (.2); draft and revise plan issues list (.3); review A. Lipkin revisions to plan and update same, with related corr. w/ IMC and DASNY/DOH (.9). | 1.4 | 1,078.0( | 1583167( |
| 03389 | LIPKIN A J | PARTNER | 03/26/2014 | | | Prepare for and present term sheet motion in court (.8); Conferences with P. Labov re: medical malpractice plan issues (.2); Conferences with A. Burns re: plan issues and revisions (.3); Revise plan and draft plan issues list (1.8); Conf. w/ A. Burns re: Disclosure Statement updates and changes (.1); Revise plan open issues list and discuss with A. Burns (.2); Revise Disclosure Statement (1.8). | 5.2 | 5,876.0( | 1582672( |
| 15615 | FITE K | LEGAL ASSISTANT | 03/27/2014 | | | Prepare copies of DS for attorneys. | 0.2 | 40.0( | 1582547( |
| 03389 | LIPKIN A J | PARTNER | 03/27/2014 | | | Revise Disclosure Statement. | 0.9 | 1,017.0( | 1582673( |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 03/28/2014 | | | Review J. Traurig comments re: PCC in plan and disclosure statement (.1); E-mails with R. Mariani re: disclosure statement comments (.1). | 0.2 | 226.00 | 15826736 |
| 13723 | BURNS A | ASSOCIATE | 03/31/2014 | | | Review A. Lipkin comments to disclosure statement and updates to same (1.5); update plan based on PCO comments, DASNY comments re: work plan, and recent updates to disclosure statement (2.0); corr. w/ D. Neier re: open plan issues and related discussion w/ A. Lipkin (.1); review plan comment corr. between CIR/Ad Hoc Group of Doctors and A. Lipkin, and in particular, injunction language (.3). | 3.9 | 3,003.00 | 15831687 |
| 14526 | CANNON A W | ASSOCIATE | 03/31/2014 | | | Review and revise confirmation notice re: administrative bar date (.4); corr. w/ S. Jones re: same (.1). | 0.5 | 362.50 | 15832489 |
| 03389 | LIPKIN A J | PARTNER | 03/31/2014 | | | T/cs w/ A. Burns re: plan and disclosure statement revisions (.2). Analyze M. Brofman/P. Labov comments/memo on chapter 11 plan and exchange related e-mails with A. Burns (.8); E-mails with M. Brofman, B. Katz, S. Korf and R. Mariani re: financial projections (.1); T/c w/ B. Katz re: plan status and financial projections (.2); Review CR financial issues list (.1); Analyze Foundation issues and forward related issues list to C. Simpson and follow up e-mails with R. Mariani and A. Wiltshire (1.1); Revise Disclosure Statement and review latest A. Burns changes (1.7); Related conferences with A. Burns re: Disclosure Statement and Plan (.2); T/c w/ B. Katz re: plan financial issues (.3); E-mails with D. Neier re: plan issues list and exclusivity (.2); E-mails with M. Cyganowski, A. Wiltshire, R. Mariani, etc. re: plan and disclosure statement revisions and open issues (.2). | 5.1 | 5,763.00 | 15838673 |
| 14630 | TRICOMI C W | LEGAL ASSISTANT | 03/31/2014 | | | Assist w/ DS revisions. | 0.2 | 42.00 | 15832671 |

**MATTER TIME DETAIL**

Run Date & Time: 7/18/2014    1:11:04PM
Client:   120157   INTERFAITH MEDICAL CENTER
Matter:   00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|------|
| 13723 | BURNS A | ASSOCIATE | 04/01/2014 | | | Review corr. between A. Lipkin, M. Brofman, and P. Labov re: medical malpractice claims and mediation (.2); review chapter 11 plans from other hospital cases for mediation procedures (1.0) and draft same (1.6); discuss plan and disclosure statement changes w/ A. Lipkin (.1); review A. Lipkin comments to plan and revisions to same (.6); corr. w/ various parties (Committee, IM Foundation, Unions) re: comments to disclosure statement (.3). Review UST comments to disclosure statement and plan and address same (1.4). Various separate corr. w/ D. Neier (.1), IMC (.1), and CohnReznick (.1) re: open UST questions on disclosure statement and plan; t/c w/ J. Baum re: claims/UST requests for plan and disclosure statement (.1); t/c w/ A. Lipkin on potential objections to disclosure statement and UST comments (.1); Update disclosure statement based on recent changes to plan (4.0). | 9.7 | 7,469.00 | 15930872 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/01/2014 | | | Revise notice of confirmation hearing. | 1.8 | 360.00 | 15843443 |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner:  LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 04/01/2014 | | | E-mails with D. Neier and B. Katz re: plan issues (.1); E-mails with M. Brofman re: plan provisions on Covered Persons (.3); E-mails with A. Cannon and S. Jones re: administrative bar order and mediation (.2); E-mails with P. Labov re: doctor releases (.1); Revise plan re: medical malpractice indemnity claim issue (.9); Analyze UST comments on disclosure statement and related e-mails with UST (.6); E-mails with D. Neier re: UST disclosure statement comments (.1); T/c w/ A. Burns re: UST disclosure statement comments (.2); Revise disclosure statement re: updates and plan changes (1.2); T/c w/ B. Katz and D. Neier re: DASNY comments on plan and disclosure statement (.3); Revise plan re: DASNY issues (1.4); Conferences w/ A. Burns re: plan revisions (.2); T/c w/ DASNY and IMC re: open plan financial issues and analyze issues list (1.7); Review A. Rosen and A. Burns e-mails re: NYSNA comments (.1); E-mails with D. Neier and A. Burns re: plan and disclosure statement changes and committee issues (.3); T/c w/ A. Burns re: plan release research (.1). | 7.8 | 8,814.00 | 15878812 |
| 13723 | BURNS A | ASSOCIATE | 04/02/2014 | | | Review covered person bar date corr. from A. Lipkin, M. Brofman, and discuss same w/ A. Cannon (.2); review St. Vincent's materials on covered person bar dates (.3) and discuss same w/ A. Cannon (.1); revise plan and disclosure statement per A. Lipkin comments (1.7); revise plan and disclosure statement per DASNY comments (.6) update plan and disclosure statement per NYSNA comments (.5); review objections to disclosure statement filed by Manuka et al, HHS, Committee, NYSNA, PBGC (2.7); Further revisions to plan (1.2) and disclosure statement (.3); Further A. Lipkin revisions to disclosure statement to address objections (3.7). | 11.3 | 8,701.00 | 15913903 |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM

Client:  120157  INTERFAITH MEDICAL CENTER

Matter:  00008  PLAN AND DISCLOSURE STATEMENT

Currency:  USD

Worked 02/01/2014 Thru 05/31/2014

Billing Partner:  LIPKIN A J

Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14526 | CANNON A W | ASSOCIATE | 04/02/2014 | | | Emails w/ A. Lipkin and A. Burns re: Med Mal bar date (.3); review precedent re: same (.8); corr. w/ K. Fite re: same (.2); review objections to DS (.9). | 2.2 | 1,595.00 | 15855449 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/02/2014 | | | Circulate draft plan docs to attorneys (.1); begin draft of reply to DS objections (.5). | 0.6 | 120.00 | 15851299 |
| 03389 | LIPKIN A J | PARTNER | 04/02/2014 | | | E-mails with A. Cannon re: bar date for claims vs. Covered Persons (.1); E-mails with D. Neier re: plan funding, etc. (.1); E-mails with S. Jones re: disclosure statement insert on pensions (.1); E-mails with WFG team re: plan and disclosure statement status and deadlines (.1); Revise Plan (1.3); Review B. Katz e-mail: financial projections for disclosure statement (.1); Review and revise D. Neier comments on disclosure statement and exchange related e-mails with D. Neier and A. Burns (.4); Revise disclosure statement (1.9); T/c w/ B. Katz re: valuations and projections (.2); E-mails with D. Neier re: disclosure statement and claims estimates (.3); Analyze A. Rosen comments on disclosure statement and draft response (.9); E-mails with D. Neier re: A. Rosen comments (.2); Analyze Manuka disclosure statement objections and related e-mails with D. Neier and IMC (.6); E-mails with M. Brofman and P. Labov re: Manuka objections (.1); Conferences w/ A. Burns re: plan and disclosure statement revisions (.3); Analyze disclosure statement objections of 1199, NYSNA, HHS, Committee and prepare initial inserts to address (1.2); Conferences with A. Burns re: Reply to disclosure statement objections (.2); E-mails with D. Neier, R. Mariani and B. Katz re: HHS issues (.2); E-mails with D. Neier re: Reply to disclosure statement objections and disclosure statement hearing strategy (.2); Revise financial projections and liquidation analysis and pro forma balance sheets and related e-mails with B. Katz and J. Baum (1.6); T/c w/ B. Katz re: projections (.1). | 10.1 | 11,413.00 | 15878821 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM

Client:  120157   INTERFAITH MEDICAL CENTER

Matter:  00008   PLAN AND DISCLOSURE STATEMENT

Currency:  USD

Worked 02/01/2014 Thru 05/31/2014

Billing Partner: LIPKIN A J

Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|------|
| 13723 | BURNS A | ASSOCIATE | 04/03/2014 | | | T/c w/ A. Lipkin re: additional comments to disclosure statement and response to objections (.5); revise disclosure statement in connection with same and related language clean up (1.8); t/c w/ T. Lamberti re: CBAs and plan (.2); t/c w/ D. Neier re: plan funding and other plan changes (.1); t/c w/ A. Cannon re: bar date for covered person claims (.2); draft response to objections (2.5); review D. Neier comments to plan (.5). | 5.8 | 4,466.00 | 15913905 |
| 14526 | CANNON A W | ASSOCIATE | 04/03/2014 | | | Email and t/c w/ A. Burns re: covered persons injunction (.1); review precedent re: same (1.2); email w/ A. Lipkin re: same (.2); revise plan re: same (.4). | 1.9 | 1,377.50 | 15855366 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/03/2014 | | | Assist in revising reply to DS objections. | 1.0 | 200.00 | 15853096 |
| 03389 | LIPKIN A J | PARTNER | 04/03/2014 | | | E-mails with D. Neier and R. Mariani re: HHS Disclosure Statement objection and issues (.2); Revise Disclosure Statement (.9); T/cs w/ A. Burns re: Disclosure Statement revisions and reply to objections (.8); Analyze Disclosure Statement objections and do initial outline of responses (1.2); Revise Plan (.2); T/c w/ B. Katz re: financial projections for disclosure statement (.1); E-mails with D. Neier re: financial projections (.2); E-mails with P. Labov re: Medical Malpractice Plan provisions (.1); Analyze and revise D. Neier comments on Plan and Disclosure Statement (1.8); Review L. Volk and D. Neier comments on financial disclosure statement exhibits (.2). | 5.7 | 6,441.00 | 15892058 |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00008  PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner:  LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13723 | BURNS A | ASSOCIATE | 04/04/2014 | | | Continue reviewing objections and drafting reply to disclosure statement objections (4.9); t/c w/ A. Lipkin re: PBGC comments to disclosure statement (.3); update disclosure statement with comments from PBGC (.6); t/c w/ A. Lipkin to discuss DASNY comments to plan (.7); conf. call w/ Donlin Recano and A. Cannon re: ballots, solicitation prep (.4); t/c w/ S. Korf and A. Lipkin re: HHS issues and objection (.2); revise plan based on DASNY comments and recent edits to disclosure statement (2.3); t/c w/ H. Ashner re: PBGC comments to disclosure statement (.2); conf. call w/ A. Lipkin, P. Labov, M. Brofman re: Manuka objection, covered persons fund, indemnification issues for doctors/residents/interns (.7); prepare plan, disclosure statement, related materials for A. Lipkin review (.3). | 10.6 | 8,162.00 | 15913910 |
| 14526 | CANNON A W | ASSOCIATE | 04/04/2014 | | | Prepare for and t/c w/ A. Burns and DRC re: balloting and conformation procedures (.9); research re: classification matters and multiple emails w/ A. Burns re: same (1.9). | 2.8 | 2,030.00 | 15855371 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/04/2014 | | | Ensure classes of ballots are up to date. | 0.1 | 20.00 | 15854966 |
| 03389 | LIPKIN A J | PARTNER | 04/04/2014 | | | E-mails with D. Neier re: disclosure statement (.2); T/cs w/ A. Burns re: plan and disclosure statement revisions (.9); T/c w/ B. Katz re: revisions to financial exhibits to disclosure statement and new sources and uses exhibits (.8); T/c w/ A. Burns re: plan issues list and process (.1); T/c w/ P. Labov and M. Brofman re: medical malpractice issues in plan (.8); E-mails with D. Neier and A. Burns re: plan issues list and resolutions (.1); T/c w/ D. Neier and A. Burns re: plan changes (.3). | 3.2 | 3,616.00 | 15892062 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 04/05/2014 | | | Research re: plans w/ DIP claims for A. Cannon. | 0.5 | 155.00 | 15855670 |
| 13723 | BURNS A | ASSOCIATE | 04/05/2014 | | | Draft summary chart for reply to objection to Disclosure Statement. | 2.1 | 1,617.00 | 15913912 |
| 14526 | CANNON A W | ASSOCIATE | 04/05/2014 | | | Research re: 1123 classification matters and email A. Burns re: same (1.3); email corr. w/ A. Ambeault re: same (.1). | 1.4 | 1,015.00 | 15855376 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 04/05/2014 | | | Revise Plan (.4); E-mails with A. Burns re: plan and disclosure statement (.1). | 0.5 | 565.00 | 1589206? |
| 14526 | CANNON A W | ASSOCIATE | 04/06/2014 | | | Emails w/ A. Lipkin re: covered persons injunction (.3); t/c w/ A. Burns re same (.1). | 0.4 | 290.00 | 1592729? |
| 03389 | LIPKIN A J | PARTNER | 04/06/2014 | | | Revise plan and review latest D. Neier/DASNY plan comments (3.4); Revise disclosure statement and conform with plan (3.2); Draft inserts for disclosure statement motion reply (.3). | 6.9 | 7,797.00 | 1590934? |
| 13723 | BURNS A | ASSOCIATE | 04/07/2014 | | | Meet w/ A. Lipkin to discuss prep for DS hearing, including revisions to DS/plan and reply (.2); revise plan and disclosure statement with comments from A. Lipkin, B. Katz, J. Baum (5.3); further plan and disclosure statement revisions in preparation for circulation to parties in interest (2.0); corr. w/ parties in interest re: plan, disclosure statement, DS exhibits (.5); t/c w/ counsel to PCO on comments to DS and plan, related discussion with A. Lipkin on same (.1), and revisions to DS and plan re: same (.3); review publication quotes from Donlin in prep for publishing confirmation hearing notice (.1). | 8.5 | 6,545.00 | 1591391? |
| 15615 | FITE K | LEGAL ASSISTANT | 04/07/2014 | | | Prepare reply to DS objections for filing. | 0.9 | 180.00 | 1585851? |
| 03389 | LIPKIN A J | PARTNER | 04/07/2014 | | | E-mails with A. Burns and A. Cannon re: plan (.1); Revise disclosure statement (1.7); Conferences and t/cs with A. Burns re: plan and disclosure statement changes (.4); E-mails with A. Burns re: Reply to disclosure statement objections (.1); T/cs and e-mails with B. Katz and J. Baum re: Foundation claims and disclosure statement exhibits (.4); T/c with B. Katz and J. Baum re: disclosure statement issues and changes and make related revisions (.6); E-mails with D. Neier re: plan (.2); T/c w/ D. Neier re: disclosure statement and plan changes (.3); T/cs w/ B. Katz re: sources and uses of cash (.3); Revise Reply to disclosure statement objections (1.9); Revise Plan (.6); E-mails with A. Burns re: publication notice (.1). | 6.7 | 7,571.00 | 1589207? |

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13723 | BURNS A | ASSOCIATE | 04/08/2014 | | | In preparation for multiple filings re: disclosure statement, meet w/ A. Lipkin to discuss next steps (.2); revise plan and disclosure statement to incorporate comments from UST, New CRO, DASNY, and internal comments (2.0); t/c w/ S. Dwyer re: prepetition medical malpractice obligations estimate for disclosure statement (.1); t/cs w/ J. Baum re: revisions in exhibits to disclosure statement (.1); further plan and disclosure statement updates (1.2); review and revise reply (.9); update disclosure statement references in reply in preparation for filing (.3); final revisions to reply (1.4); corr. w/ Donlin re: confirmation hearing notice publication (.1); prepare reply for filing (.4); post-filing revisions to plan and DS per comments and further discussions with PBGC, HHS, Committee (.3) and prepare related materials for hearing (.8). | 7.8 | 6,006.00 | 1591392 |
| 14526 | CANNON A W | ASSOCIATE | 04/08/2014 | | | Review Plan and DS (.5); review and revise DS Order and related ballots and notices (.7); finalize materials for hearing and t/cs and emails w/ A. Burns and A. Lipkin re: same (.2); multiple corr. w/ K. Fite re: same (.1). | 1.6 | 1,160.00 | 1592730 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/08/2014 | | | Prepare and file amended plan (.5); prepare and file amended DS (.8); draft notices of filing re: same (.5); prepare and file notices (.5). | 2.3 | 460.00 | 1585924 |
| | | | 04/08/2014 | | | Prepare and file reply to DS objections (.5); assist in revising DS order (.3). | 0.8 | 160.00 | 1586049 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM                                    Worked 02/01/2014 Thru 05/31/2014
Client:  120157   INTERFAITH MEDICAL CENTER                                 Billing Partner: LIPKIN A J
Matter:  00008   PLAN AND DISCLOSURE STATEMENT                             Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|-------|
| 03389 | LIPKIN A J | PARTNER | 04/08/2014 | | | Revise plan (1.4); Review UST/Curtin Disclosure Statement comments and discuss with A. Burns (.2); Conf. w/ A. Burns re: plan and disclosure statement finalization, filing and Reply to disclosure statement objections (.2); Revise Reply to Disclosure Statement objections (.8); Analyze draft DASNY Reply to disclosure statement objections and exchange related e-mails with D. Neier (.2); T/c w/ B. Katz re: financial projections to open plan issues (.2); E-mails with R. Kanowitz re: settlement of disclosure statement and plan objections (.1); Revise disclosure statement (1.3); T/cs w/ A. Burns re: plan and disclosure statement changes (.2); T/c w/ D. Neier re: plan and disclosure statement filing (.1); T/cs and e-mails with A. Cannon re: Reply to Disclosure Statement objection and research on confirmation objections (.3); E-mails with K. Mahoney re: HHS disclosure statement objections resolution and follow up e-mails with D. Neier and A. Burns (.2); T/cs w/ B. Katz and J. Baum re: disclosure statement hearing (.2); E-mails with D. Neier and A. Burns re: Publication Notice and mailing (.2); T/cs w/ A. Burns and A. Cannon re: disclosure statement order changes (.2); Prepare for disclosure statement hearing (.3). | 6.1 | 6,893.00 | 15892077 |
| 15621 | PETIFORD J | LEGAL ASSISTANT | 04/08/2014 | | | Assist with filing of Reply to DS objections. | 1.0 | 200.00 | 15917314 |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|-------|
| 13723 | BURNS A | ASSOCIATE | 04/09/2014 | | | Prepare for and attend hearing on disclosure statement (3.5); working lunch w/ B. Katz, J. Baum, A. Lipkin re: DS revisions and DS orders, etc. (1.0); various corr. w/ Donlin re: publication vendors for confirmation hearing notice and solicitation (.3); t/c w/ J. Burlacu of Donlin re: publication (.1); t/c w/ J. Baum re: voting classes (.2); post-hearing revisions to disclosure statement (1.3); corr. w/ A. Lipkin and corr. w/ M. Bunin, D. Neier re: confirmation hearing publication (.1); further revisions to disclosure statement (.9); review preference list in preparation for inclusion as exhibit to disclosure statement (.3); revise disclosure statement order (.2) and confirmation hearing notice (.2); review med mal trust/settlement papers in connection with preference analysis (.1). | 8.2 | 6,314.00 | 15913934 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/09/2014 | | | Small changes to DS order and send same to A. Burns. | 0.2 | 40.00 | 15861796 |
| 03389 | LIPKIN A J | PARTNER | 04/09/2014 | | | Prepare for and present disclosure statement approval motion (2.7); Post-hearing conferences with B. Katz and J. Baum re: conference hearing testimony preparation and financial information needs (.5); Post-hearing conferences with A. Burns re: disclosure statement revisions and disclosure statement order revisions (.4); Revise disclosure statement order (.4); Court conferences with M. Klein, P. Labov and M. Brofman re: medical malpractice settlement structure (.5); Court conferences with D. Neier and L. Volk re: DASNY plan and disclosure statement issues (.3); Revise disclosure statement post-hearing and related e-mails and t/cs w/ A. Burns (.8); Conf. w/ A. Burns re: ballots (.1); E-mails with D. Neier re: open plan issues and publication notice (.3). | 6.0 | 6,780.00 | 15892083 |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Acct
Only

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|-------|
| 13723 | BURNS A | ASSOCIATE | 04/10/2014 | | | T/c w/ J. Baum re: 90 day preference payments in connection with disclosure statement exhibit (.2); further revisions to plan and disclosure statement (2.9); review detailed plan/class voting report (.4) and related corr. w/ Donlin, J. Baum in preparation for solicitation (.4); update disclosure statement order, notices (.1); t/cs w/ D. Neier and A. Lipkin various plan/disclosure statement comments from DASNY (.3); review final ballots (.2); further revisions to plan and disclosure statement (1.0); prepare notices of changes to plan/disclosure statement (.4); prepare and review materials for filing (changes to plan and disclosure statement (.6). | 6.5 | 5,005.00 | 15913937 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/10/2014 | | | Draft notices of filing of further amended plan (.1) and DS (.2). | 0.3 | 60.00 | 15864329 |
| | | | 04/10/2014 | | | Upload DS order to Chambers (.4); prepare notice of changes to plan for filing (.4); prepare notice of changes to DS for filing (.7). | 1.5 | 300.00 | 15864329 |
| 03389 | LIPKIN A J | PARTNER | 04/10/2014 | | | Final review and revisions to plan and disclosure statement (1.9); T/cs, e-mails and conferences with A. Burns re: plan and disclosure statement revisions and filing (.8); T/c w/ D. Neier and A. Burns re: plan and disclosure statement changes (.3); Final review and revision of disclosure statement order and notice and related conferences, t/cs and e-mails with A. Burns (1.2). | 4.2 | 4,746.00 | 15892090 |
| 13723 | BURNS A | ASSOCIATE | 04/11/2014 | | | T/c w/ chambers re: filing amended plan and disclosure statement (.1); related corr. w/ K. Fite, A. Lipkin re: same (.1); t/c w/ chambers re: covered persons fund and supplement (.1); review solicitation version of disclosure statement and updated hearing notices (.3) and related corr. w/ Donlin (.1). | 0.7 | 539.00 | 15913949 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/11/2014 | | | Finalize notices of revised Plan and DS for filing (.2); compile solicitation version of DS (.5); update exhibits to DS order for solicitation (.2). | 0.9 | 180.00 | 15865489 |

**MATTER TIME DETAIL**

Run Date & Time: 7/18/2014   1:11:04PM

Client:  120157  INTERFAITH MEDICAL CENTER

Matter:  00008  PLAN AND DISCLOSURE STATEMENT

Currency: USD

Worked 02/01/2014 Thru 05/31/2014

Billing Partner: LIPKIN A J

Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 04/11/2014 | | | E-mails with A. Burns re: filing revised plan and disclosure statement (.1); E-mails with D. Neier re: plan and disclosure statement issues (.3); E-mails with S. Jones, Cannon, and A. Burns re: conf. preparation and prepare related to do list (.3); E-mails with R. Kanowitz re: medical malpractice claimants settlement and litigation (.2); E-mails with P. Labov and M. Brofman re: medical malpractice settlement for plan (.2); E-mails with D. Neier re: medical settlement (.1); E-mails with M. Warren and N. Chiuchiolo re: conf. litigation preparation (.1); Review disclosure statement order for Bankruptcy Court changes (.1). | 1.4 | 1,582.00 | 15892098 |
| 13723 | BURNS A | ASSOCIATE | 04/14/2014 | | | T/c w/ Donlin re: status of prep for solicitation (.1); discuss solicitation process w/ A. Lipkin and next steps in prep for confirmation hearing (.2); review solicitation package spreadsheet and related corr. w/ Donlin (.3); review reformatted ballots and related corr. w/ Donlin re: solicitation, updated creditor address for 1545 Atlantic (.3); t/c w/ Cooley LLP re: covered persons fund and medical malpractice (.5); review corr. w/ Doctors Group/CIR and A. Lipkin re: covered person contributions (.1); corr. w/ Library re: research on cases related to plan and administrative expense claims (.1); review draft publication notice and related corr. w/ Donlin (.1); flip proof of disclosure statement for printing (.3); review cases on administrative claims (.8) | 2.8 | 2,156.00 | 15913961 |
| 03389 | LIPKIN A J | PARTNER | 04/14/2014 | | | Final review and sign off on Notice of Nonvoting status and Notice of Confirmation Hearing and related conferences with A. Burns (.2); Conf. w/ A. Burns re: indemnity and confirmation issue research (.1); T/c w/ C. Simpson re: chapter 11 plan structure (.3). | 0.6 | 678.00 | 15892105 |
| 13723 | BURNS A | ASSOCIATE | 04/15/2014 | | | Review cases re: indemnification/admin claims in connection with plan provision/discussions with DASNY (1.2); corr. w/ Donlin and IMC re: publication notice (.2); | 1.4 | 1,078.00 | 15913971 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM                                        Worked 02/01/2014 Thru 05/31/2014
Client:  120157  INTERFAITH MEDICAL CENTER                                      Billing Partner: LIPKIN A J
Matter:  00008  PLAN AND DISCLOSURE STATEMENT                                   Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 04/15/2014 | | | E-mails with M. Brofman re: CIR plan releases (.1); T/c w/ B. Katz re: Foundation and medical financial info (.1); Analyze plan materials re: confirmation hearing preparation (.9); T/c w/ N. Chiucholo re: plan discovery (.1). | 1.2 | 1,356.00 | 1589211: |
| 13723 | BURNS A | ASSOCIATE | 04/16/2014 | | | Discuss plan, indemnification issues w/ A. Lipkin (.2); review IMC voting Q&A script from Donlin and provide comments to same (.3); corr. w/ Donlin on solicitation, publication, and service to Julia James and Cassandra McFadden/People's Committee to Save Interfaith (.3); corr. w/ IMC, CohnReznick re: actuarial report for purposes of Katz affidavit (.1); | 0.9 | 693.00 | 1591398( |
| | | | 04/16/2014 | | | Research on indemnification and administrative claim issues (2.8); prepare fore and attend o/c w/ A. Lipkin and A. Cannon to discuss plan issues and confirmation prep (.8). | 3.6 | 2,772.00 | 1591398: |
| 03389 | LIPKIN A J | PARTNER | 04/16/2014 | | | Conf. w/ A. Burns re: plan confirmation to do list (.1); T/c w P. Labov re: medical malpractice claims plan injunction settlement (.5); T/c w/ R. Mariani re: board and send release (.2); E-mail to senior management team re: plan release issues and strategy (.5); Work on plan confirmation preparation issues list and gathering materials (.9); E-mails with A. Burns re: plan issues and conf. prep. (.1); Conf. w/ A. Burns and A. Cannon re: confirmation hearing preparation on Confirmation Memo, Order, Plan Supp., etc. (.6); E-mails with P. Labov re: plan supplement (.1); T/c w/ M. Cyganowski re: Foundation, medical malpractice claims, and DOH coordination (.3); T/c and e-mails with P. Labov re: medical malpractice claims plan settlement (.3). | 3.6 | 4,068.00 | 1589212: |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157    INTERFAITH MEDICAL CENTER
Matter:  00008    PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13723 | BURNS A | ASSOCIATE | 04/17/2014 | | | Review medical malpractice claims list from Ad Hoc Doctors Group in preparation of Plan Supplement (3.3); t/c w/ counsel for Ad Hoc Doctors Group (.2); meet w/ A. Cannon to address plan/confirmation list/delegate tasks (.5); review additional cases re: admin/indemnification claims of officers/directors for services rendered postpetition (.4); corr. w/ A. Lipkin and B. Katz re: declarations (.1). | 4.5 | 3,465.00 | 15913993 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/17/2014 | | | Assist A. Cannon w/ research re: confirmation briefs and orders (.7); draft notice of confirmation/effective date (.3). | 1.0 | 200.00 | 15876503 |
| 03389 | LIPKIN A J | PARTNER | 04/17/2014 | | | E-mails and t/c w/ R. Kanowitz re: medical malpractice claims settlement (.4); E-mails with A. Burns and A. Cannon re: confirmation preparation tasks (.1). | 0.5 | 565.00 | 15892131 |
| 13723 | BURNS A | ASSOCIATE | 04/18/2014 | | | Corr. w/ A. Lipkin, A. Cannon re: plan confirmation preparation (.2); review disclosure statement objections and prepare list of likely confirmation objections (.5); review disclosure statement and prepare list of necessary plan supplement contents (.2); review confirmation brief samples and corr. w/ A. Lipkin and A. Cannon re: preparation of drafting same (.9); review initial objection of Committee to confirmation (.1). | 1.9 | 1,463.00 | 15914003 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/18/2014 | | | Research re: plan supplements per A. Burns. | 0.2 | 40.00 | 15878549 |
| 03389 | LIPKIN A J | PARTNER | 04/18/2014 | | | E-mails with D. Neier and A. Burns re: DASNY ballots (.2); E-mails with S. Soll re: plan indemnity provisions and CBAs, etc. (.3); E-mails with A. Burns re: plan confirmation hearing preparation work (.1). | 0.6 | 678.00 | 15892139 |
| | | | 04/19/2014 | | | Analyze A. Burns e-mails re: plan confirmation tasks allocation and confirmation issues list based on disclosure statement objections (.2); Analyze indemnity cases and related memos and draft lengthy e-mail to D. Neier re: plan provision (1.7). | 1.9 | 2,147.00 | 15892144 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner:  LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 04/20/2014 | | | E-mails with D. Neier re: plan provisions on indemnity and funding (1.1); Analyze medical malpractice notes and draft medical malpractice claims plan treatment proposal and circulate to P. Labov, M. Brofman, M. Klein and Kanowitz as well as D. Neier and senior management (1.7); E-mails with P. Labov re: medical malpractice claims plan treatment (.1). | 2.9 | 3,277.00 | 1589214? |
| 13723 | BURNS A | ASSOCIATE | 04/21/2014 | | | Review corr. between WFG, Ad Hoc Doctors Group, IMC re: Covered Persons Fund and employee contributions (.1); review IMC spreadsheet re: same (.2); corr. w/ S. Dwyer, K. Fite re: potential claims not yet filed in connection with same (.1); conf. call w/ IMC management (R. Mariani, S. Korf, M. Cyganowski), B. Katz, A. Wiltshire, A. Lipkin re: plan issues (1.2) and follow up discussion w/ A. Lipkin re: same (.1); begin drafting confirmation order (.8). | 2.5 | 1,925.00 | 15914018 |
| 14526 | CANNON A W | ASSOCIATE | 04/21/2014 | | | Research re: confirmation issues. | 1.2 | 870.00 | 15927314 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/21/2014 | | | Begin draft of confirmation order (1.0) and Katz declaration supporting plan (.1). | 1.1 | 220.00 | 15891379 |
| 03389 | LIPKIN A J | PARTNER | 04/21/2014 | | | E-mails with R. Kanowitz re: medical malpractice claims plan treatment (.3); E-mails with D. Neier re: DASNY items to do re: plan confirmation and consummation (.1); T/c w/ P. Labov and D. Hefner re: next steps on medical malpractice claims (.3); E-mails with IMC's management re: medical malpractice issues (.2); E-mails with M. Cyganowski re: doctors' meeting, etc. (.2); Prepare for and participation in t/c w/ senior management and A. Wiltshire re: multiple plan issues and to do list (1.2); Follow up conf. w/ A. Burns re: plan supplement (.1); E-mails with P. Labov re: CRO/doctors' meeting (.1); Analyze S. Korf e-mail and attachment re: medical malpractice settlement structure (.2); E-mails with P. Labov re: medical settlement (.4); Analyze St. Vincent's plan re: R. Kanowitz issues (.3). | 3.4 | 3,842.00 | 1589215? |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157    INTERFAITH MEDICAL CENTER
Matter:  00008    PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|--------------------|-----|
| 13723 | BURNS A | ASSOCIATE | 04/22/2014 | | | Draft confirmation order and related review of plan, as necessary (7.1); | 7.1 | 5,467.00 | 15914024 |
| | | | 04/22/2014 | | | Review revised chart of medmal actions/covered persons and follow up re: salaries for purposes of plan supplement and calculation of covered persons fund contributions (.5); t/c w/ D. Hefter re: Ad Hoc Group of Doctors and similar contribution issues (.1); review corr. on indemnification issues between A. Lipkin, D. Neier (.1). | 0.7 | 539.00 | 15914025 |
| 03389 | LIPKIN A J | PARTNER | 04/22/2014 | | | E-mails with A. Burns re: plan voting (.1); Review D. Neier e-mail re: DASNY designee (.1); E-mails with D. Neier re: open plan issues (.6). | 0.8 | 904.00 | 15892161 |
| 13723 | BURNS A | ASSOCIATE | 04/23/2014 | | | Review updated salary information, supplement Ad Hoc Doctors chart in connection with contributions to covered persons fund (1.3); related corr. w/ S. Dwyer re: pending medmal cases and IMC list (.1); related corr. and t/c w/ D. McLellan of IMC re: doctor salary information (.1); review revised IMC prepetition chart w/ updated case information and further revisions to same (2.0); revisions to plan confirmation order (1.8); t/c w/ S. Dwyer re: pending medmal cases (.5); t/c w/ P. Labov and D. Hefter re: medmal and covered persons fund (.5); t/c w/ creditor from Methodist Hospital re: plan (.2); discuss case status re: plan, PBGC, other negotiations w/ A. Cannon (.3). | 6.8 | 5,236.00 | 15914033 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/23/2014 | | | Circulate notice of changes to first amended plan to WF&G team. | 0.1 | 20.00 | 15891398 |
| 03389 | LIPKIN A J | PARTNER | 04/23/2014 | | | E-mails with A. Burns re: conf. memo on plan releases (.1); Revise Plan re: indemnification, etc. (1.3); T/c w/ B. Katz re: plan next steps re: funding, etc. (.1); E-mails with Judge Stong re: mediation of open plan issues (.2); E-mail with P. Labov re: doctors medical malpractice settlement (.1); E-mails with D. Neier re: open plan issues and next steps (.2). | 2.0 | 2,260.00 | 15910953 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13723 | BURNS A | ASSOCIATE | 04/24/2014 | | | Corr. w/ IMC HR re: doctors in connection with covered persons fund contributions (.2); t/c w/ D. Hefter re: ad hoc doctors salaries in connection with covered person fund contributions (.1); revise IMC list in connection with same (.5) related corr. w/ S. Dwyer (.1); related corr. w/ R. Mariani, D. Neier (.1); review tear sheets from publication of confirmation hearing notice and related corr. w/ Donlin (.2); t/c w/ S. Hightower of ToneyKorf re: plan/claims/contracts (.5); review proposed contributions from Ad Hoc Doctors group (.1); discuss plan supplement, mediation, next steps w/ A. Lipkin (.4); t/c w/ S. Dwyer on doctors and pending medmal cases (.5); review various corr. w/ A. Lipkin, D. Neier on indemnification issues in plan and revise section of plan in connection with same (1.0). update plan supplement list (.4), corr. w/ K. Fite on preparation of same (.1), follow up with Committee, DASNY, CohnReznick on outstanding information for plan supplement (.1). | 4.3 | 3,311.00 | 1591403€ |
| 14526 | CANNON A W | ASSOCIATE | 04/24/2014 | | | Research re: plan confirmation issues, voting classes (5.4); emails w/ A. Lipkin re: same (.5). | 5.9 | 4,277.50 | 1592732: |
| 15615 | FITE K | LEGAL ASSISTANT | 04/24/2014 | | | Assist A. Cannon w/ research re: voting classes in ch. 11 plans. | 1.2 | 240.00 | 1589140? |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner:  LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 04/24/2014 | | | E-mails with J. Stong, M. Bunin and D. Neier, etc. re: mediation process (.5); E-mails with D. Neier re: confirmation order (.1); E-mails with M. Cyganowski and D. Neier re: lists of assumed contracts (.1); T/cs w/ B. Katz re: conf. hearing testimony on financial issues (.2); T/c w/ D. Neier re: Plan (.2); E-mails with S. Hightower and A. Burns re: contract/lease assumptions under Plan (.1); Review A. Cannon e-mail re: DIP Claim voting research and follow-up t/c w/ A. Cannon (.2); Conference and e-mails with A. Burns re: Plan supplement (.4); E-mails with R. Zahnleuter re: DOH and mediation (.1).Send multiple e-mails to J. Stong re: Committee and Foundation mediation (.4); E-mails with M. Brofman re: mediation and CIR (.1); E-mails with C. Simpson re: mediation on Foundation issues (.1); E-mails with D. Neier re: mediation (.1); Conf. and e-mails with A. Burns re: new indemnification language (.2). | 2.8 | 3,164.00 | 15910961 |
| 13723 | BURNS A | ASSOCIATE | 04/25/2014 | | | Corr. w/ R. Mariani, B. Katz re: updated financial projections (.1); review memo from Foundation, related corr. from A. Lipkin, and review schedules re: IMC "loan" (.3), related corr. w/ K. Fite re: amending schedules (.1); review corr. from R. Mariani on covered person medmal exposure (.1); corr. w/ S. Hightower of ToneyKorf re: executory contracts to be assumed (.2); update plan supplement list, related follow up with various parties including R. Mariani, M. Cyganowski, S. Korf, T. Lamberti (.3); review Max Group settlement and update plan supplement list re: same (.5); review tear sheets from publication notice and corr. w/ Donlin re: same (.1); meet w/ A. Lipkin, A. Cannon to discuss mediation and next steps (.5); conf. call w/ A. Lipkin and P. Labov re: covered person contributions and doctors (.7); revise indemnification section for plan and related t/cs w/ A. Lipkin (.6) and related corr. w/ D. Neier (.1). | 3.6 | 2,772.00 | 15914049 |

## MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14526 | CANNON A W | ASSOCIATE | 04/25/2014 | | | Prepare for and meeting w/ A. Lipkin and A. Burns re: plan issues. | 1.1 | 797.50 | 15927321 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/25/2014 | | | Begin draft of notice of plan supplement (.7); assist A. Burns in compiling docs to include in same (.6). | 1.3 | 260.00 | 15891416 |
| 03389 | LIPKIN A J | PARTNER | 04/25/2014 | | | Conf. w/ D. Neier, R. Zahnleuter and B. Katz re: plan issues and strategy (.9); Conferences with J. Stong re: mediation (.2); E-mails with A. Burns re: DOH voting (.1); T/c w/ P. Labov re: medical malpractice claim/Covered Persons settlement (.5); Conf. w/ A. Burns and A. Cannon re: plan supplement and conf. preparation (.4); E-mails with M. Cyganowski re: CIR and residents issues (.1); E-mails with D. Neier and Burns re: plan supplement exhibits (.1). | 2.3 | 2,599.00 | 15910972 |
| 14526 | CANNON A W | ASSOCIATE | 04/27/2014 | | | Emails w/ A. Lipkin re: plan issues (.2); corr. w/ R. Mariani re: cure schedule (.3). | 0.5 | 362.50 | 15927330 |
| 03389 | LIPKIN A J | PARTNER | 04/27/2014 | | | E-mails with D. Neier and A. Burns re: plan supplement documents and content and review financing description (.5); Work on plan supplement issues (.2). | 0.7 | 791.00 | 15910979 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13723 | BURNS A | ASSOCIATE | 04/28/2014 | | | Revise plan supplement (2.0); t/c w/ D. Neier re: same (.1); review preliminary voting details from Donlin (.1); t/c w/ S. Hightower re: rejection/assumption of executory contracts (.1); review revised indemnification section for plan and related corr. w/ D. Neier (.2); review various plan supplement inserts from DASNY in preparation for compilation of same (.3); meet w/ A. Lipkin to discuss plan supplement status (.1); plan supplement, revisions to inserts from DASNY (.6); revise language on DASNY financing for plan supplement (.1); plan supplement revisions per A. Lipkin, DASNY (1.2); t/c w/ A. Cannon on plan supplement issues, executory contracts (.2); review revised fourth DIP stipulation in connection with plan supplement (.1); review covered persons fund language (.3); t/c w/ S. Jones on executory contracts (.1); t/c w/ D. Hefter of Ad Hoc Doctors' group re: L. Steckman (member of group) and related follow up with IMC HR re: same (.3); revise IMF settlement language for plan per A. Lipkin comments (.2); t/c w/ K. Fite re: plan supplement filing (.1); further edits to plan supplement (1.8) and prepare same for filing (.2). | 8.1 | 6,237.00 | 1591405! |
| 14526 | CANNON A W | ASSOCIATE | 04/28/2014 | | | Review plan and DS re: contract matters (.3); multiple corr. w/ client and OCPs re: executory contracts (.6); review contracts and draft cure schedule (2.2); multiple t/cs w/ A. Burns re: same (.2); t/c w/ A. Lipkin and A. Burns re: same (.2); finalize plan supplement (.8). | 4.3 | 3,117.50 | 1592733! |
| 15615 | FITE K | LEGAL ASSISTANT | 04/28/2014 | | | Prepare and file plan supplement. | 1.0 | 200.00 | 1589696( |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 04/28/2014 | | | Prepare medical malpractice discussion for plan supplement (2.1); Conf. w/ A. Burns re: indemnification language (.1); T/c w/ R. Mariani re: plan voting (.1); Review D. Neier insert re: Liquidating Trust actions and exchange related e-mails with A. Burns (.2); Revise plan supplement and discuss with A. Burns (.9); E-mails with P. Labov, M. Brofman, R. Kanowitz and M. Klein re: plan supplement and Covered Persons Fund (.2); E-mails with senior management re: Covered Persons Fund (.1); T/c w/ B. Katz re: sources and uses of cash (.1); Revise Disbursement Agreement and related conferences with A. Burns (.6). | 4.4 | 4,972.00 | 15910986 |
| 13723 | BURNS A | ASSOCIATE | 04/29/2014 | | | Corr. w/ Donlin on plan supplement service (.1); corr. w/ D. Hefter and IMC HR on Ad Hoc Doctors group members (.1); review publication affidavits from notice of confirmation hearing and related corr. w/ Donlin (.1); review corr. from CIR, revised plan supplement insert on covered persons (.1); prepare for and attend o/c w/ A. Lipkin and A. Cannon to discuss confirmation hearing prep (1.0). | 1.4 | 1,078.00 | 15914067 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/29/2014 | | | Follow up w/ managing attorney's office re: plan supplement filing. | 0.2 | 40.00 | 15909968 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00008  PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner:  LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 04/29/2014 | | | Forward filed plan supplement to IMC management (.1); E-mails with D. Neier re: Disbursement Agent Agreement (.1); E-mails with D. Neier, M. Klein, P. Labov re: Covered Persons Fund treatment and provisions (.7); Revise related plan supplement document and circulate (.7); E-mails with P. Labov re: doctor contributions (.1); T/c and e-mails with R. Mariani re: plan issues and medical malpractice claims (.2); E-mails with A. Burns re: plan supplement (.1); E-mails with M. Brofman re: plan supplement (.1); Conf. w/ A. Burns and A. Cannon re: conf. hearing preparation and conf. memo, order, declarations and research (.7); T/c w/ B. Katz re: conf. hearing testimony and declaration preparation (.3); E-mails to senior management re: conf. hearing preparation (.1); Work on confirmation preparation and to do list (.6). | 3.8 | 4,294.00 | 1591099: |
| 13723 | BURNS A | ASSOCIATE | 04/30/2014 | | | Follow up corr. w/ D. Neier re: status of outstanding plan supplement items (.1); corr. w/ K. Fite re: Katz declaration in support of plan confirmation (.1); review and revise draft post-effective date vendor agreement per ToneyKorf (.4); discuss same w/ S. Jones (.1); further revisions thereto (.4); t/c w/ D. Hefter re: Ad Hoc Doctors group and Dr. Steckman claims (.3) and related corr. w/ IMC (.1); t/c w/ A. Cannon on plan confirmation research (.2); t/c w/ Judge Craig's chambers re: additional confirmation hearing date (.1); corr. w/ K. Fite re: publication affidavits (.1); research on plan confirmation issues related to 1129(a)(9) (1.8); conf. call w/ R. Mariani, S. Korf, B. Katz, A. Lipkin re: plan and financial projections, actuarial report (1.0); review interim voting report and internal corr. re: same (.1). | 4.8 | 3,696.00 | 1591408: |
| 14526 | CANNON A W | ASSOCIATE | 04/30/2014 | | | Research re: valuation matter. | 0.8 | 580.00 | 1592734: |

**MATTER TIME DETAIL**

Run Date & Time: 7/18/2014   1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15615 | FITE K | LEGAL ASSISTANT | 04/30/2014 | | | Assist A. Burns in research re: declarations supporting confirmation (.8); prepare notices of publication of confirmation hearing for filing (.5). | 1.3 | 260.00 | 1590308 |
| 03389 | LIPKIN A J | PARTNER | 04/30/2014 | | | E-mails with D. Neier and A. Burns re: open plan issues (.1); E-mails with R. Mariani and S. Korf re: real estate issues (.1); T/c w/ M. Amerkanian re: real estate values and review related e-mails (.7); E-mails with L. Volk and D. Neier re: real estate properties (.1); Review D. Neier e-mail re: Liquidating Trustee (.1); T/c w/ R. Mariani, B. Katz and S. Korf re: reorganized debtor financial projections and sources and uses analysis for confirmation (.6); E-mail to mediation parties re: mediation (.1); E-mails with A. Burns re: plan voting and hearing dates, etc. (.2). | 2.0 | 2,260.00 | 1591100 |
| | | | 05/01/2014 | | | T/c w/ D. Neier and B. Katz re: plan voting, disbursement agreement, timing, etc. (.4); T/c w/ R. Zahnleuter re: plan timing and coordination (.2); E-mails to IMC senior management re: plan status and progress (.1); Review plan voting report (.1). | 0.8 | 904.00 | 1595812 |
| 13723 | BURNS A | ASSOCIATE | 05/02/2014 | | | Corr. w/ A. Lipkin and J. Baum (.3); t/c w/ A. Cannon re: status of confirmation issues (.1); review no ballots from class 6 and related corr. w/ A. Lipkin (.1); related corr. w/ Donlin re: 1199 ballot (.2); follow up w/ J. Petiford re: same (.3); draft Katz Declaration in support of confirmation (2.9); review other 1199 claim/ballot breakdowns and discuss same with Donlin (.3); t/c w/ A. Lipkin and P. Labov re: ballots for Ad Hoc Group (.1); follow up t/c w/ A. Lipkin re: same and confirmation related matters (.2). | 4.5 | 3,465.00 | 1599895 |
| 14526 | CANNON A W | ASSOCIATE | 05/02/2014 | | | Emails w/ R. Mariani re: plan supplement (.2); email w/ A. Lipkin re: status of contract schedule (.1); corr. w/ S. Jones re: same (.1). | 0.4 | 290.00 | 1592735 |
| 16134 | KALAS R | LEGAL ASSISTANT | 05/02/2014 | | | Categorize class 6 creditors. | 2.0 | 400.00 | 1592607 |

**MATTER TIME DETAIL**

Run Date & Time: 7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 05/02/2014 | | | E-mails and t/cs w/ A. Burns re: plan voting questions (.5); E-mails w/ P. Labov and R. Kanowitz re: constituencies (.2); E-mails with S. Hepner re: plan voting (.2); Review confirmation memo formats and discuss with A. Burns (.7); Review ballot materials and discuss with A. Burns (.2); T/c and e-mails w/ brokers re: real estate issues (.2); T/c and e-mails w/ P. Labov re: conf. hearing preparation (.4); E-mails w/ M. Brofman re: plan and conf. hearing preparation (.2); Review plan vote report (.1). | 2.7 | 3,051.00 | 15958133 |
| 13723 | BURNS A | ASSOCIATE | 05/03/2014 | | | Begin drafting confirmation brief. | 3.1 | 2,387.00 | 15998955 |
| 03389 | LIPKIN A J | PARTNER | 05/03/2014 | | | E-mails with D. Neier and R. Zahnleuter re: conf. hearing preparation. | 0.1 | 113.00 | 15995773 |
| 13723 | BURNS A | ASSOCIATE | 05/05/2014 | | | Continue drafting confirmation brief (6.4); t/cs w/ Chambers re: additional hearing dates for plan confirmation(.2); review Med Mal Claimants (Benitez and Grant) objection (.2); review US Trustee limited objection (.2); t/c w/ JW Song of Donlin re: voting declaration (.1); review fee estimates from various professionals and provide summary of same to IMC (.4 ); provide summary of same to DASNY (.1); various t/cs w/ Chambers, A. Lipkin, D. Neier, B. Katz re: adjournment of confirmation hearing (.4); t/c w/ A. Cannon re: Donlin voting declaration (.2); corr. w/ IMC on filed plan confirmation objections (.1). | 8.3 | 6,391.00 | 15998956 |
| 14526 | CANNON A W | ASSOCIATE | 05/05/2014 | | | Review and revise vote declaration (.8); emails w/ A. Burns and J. Song re: same (.2); research re: DASNY voting issue (.7). | 1.7 | 1,232.50 | 15986286 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/05/2014 | | | Research re: release provisions of chapter 11 plans per A. Burns (.5); procure confirmation objections and circulate to attorneys (.4). | 0.9 | 180.00 | 15929137 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:   120157   INTERFAITH MEDICAL CENTER
Matter:   00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner:  LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 05/05/2014 | | | T/c w/ B. Katz re: confirmation hearing prep (.1); E-mails with M. Klein re: confirmation reservation of rights (.1); T/cs w/ A. Burns re: confirmation hearing schedule and dates (.1); T/c and e-mails w/ A. Burns re: professional fee estimates (.2); Analyze Benitez Slaughter confirmation objection and related T/c w/ A. Burns (.3); Analyze UST plan objection (.2); Analyze HHS plan objection and exchange related e-mails with R. Mariani, S. Korf and B. Katz (.4); Review Foundation plan objection (.2); T/cs w/ D. Neier and B. Katz re: confirmation hearing prep., etc. (.3); T/cs and e-mails with A. Burns re: confirmation objection (.2); T/c w/ B. Katz re: confirmation hearing test preparation (.7); Review vote tabulation preliminary results (.1); Analyze confirmation objections (.1). | 3.0 | 3,390.00 | 15988990 |
| 13723 | BURNS A | ASSOCIATE | 05/06/2014 | | | Review additional fee estimate from CRO/Otterbourg and related corr. w/ IMC (.1); corr. w/ A. Lipkin on fee estimates (.1); review sample confirmation orders (.3); t/c w/ chambers re: adjournment (.1); corr. w/ K. Fite on adjournment notice (.1); t/c w/ D. Hefter re: ad hoc doctors' group (.1); review objections filed to plan confirmation (2.7). | 3.5 | 2,695.00 | 15998959 |
| 14526 | CANNON A W | ASSOCIATE | 05/06/2014 | | | Multiple corr. w/ S. Hightower re: cure schedule. | 0.4 | 290.00 | 15986291 |
| 03389 | LIPKIN A J | PARTNER | 05/06/2014 | | | E-mails with D. Neier re: confirmation order and voting (.2); T/c and e-mails with A. Burns re: confirmation hearing (.2); T/c w/ D. Neier re: B. Katz confirmation declaration (.2); E-mails with P. Labov re: Liquidating Trustee (.1); Meeting with L. Buchwald re: Disbursement Agent issues (.7); E-mails with D. Neier, R. Zahnleuter and A. Burns re: confirmation hearing (.2); Review voting report and related e-mails with A. Burns (.1). | 1.7 | 1,921.00 | 15989003 |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13723 | BURNS A | ASSOCIATE | 05/07/2014 | | | T/c w/ D. Heffer re: Ad Hoc Doctors group and contribution questions (.3); revise notice of adjournment of confirmation hearing (.2); and related corr. w/ A. Lipkin, A. Cannon, K. Fite (.1); finish reviewing objections to confirmation of plan (.7); continue drafting confirmation brief (3.6); review updated tabulation report and related corr. (.1). | 5.0 | 3,850.00 | 15998968 |
| 14526 | CANNON A W | ASSOCIATE | 05/07/2014 | | | Email and t/cs w/ A. Burns w/r/t adjournment of confirmation hearing (.1); review WF&G team emails re: same (.1). | 0.2 | 145.00 | 15986294 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/07/2014 | | | Assist A. Cannon in revisions to declaration re: plan solicitation. | 0.4 | 80.00 | 15931747 |
| 03389 | LIPKIN A J | PARTNER | 05/07/2014 | | | E-mails and conferences with M. Bunin and A. Burns re: ballots (.2); E-mails with M. Cyganowski re: conf. hearing (.1). | 0.3 | 339.00 | 15989011 |
| 13723 | BURNS A | ASSOCIATE | 05/08/2014 | | | Corr. w/ K. Zuzulo (Otterbourg) re: confirmation order (.1); review copies of all ballots received by Donlin (.5); related corr. w/ A. Lipkin (.1); review "no" ballots from class 6 and prepare summary of same for IMC (.5); research Second Circuit law on releases, injunction, exculpation (1.0); related revisions and drafting to confirmation brief (2.4). | 4.6 | 3,542.00 | 15998972 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/08/2014 | | | Procure ballots received during plan solicitation. | 0.9 | 180.00 | 15932891 |
| 03389 | LIPKIN A J | PARTNER | 05/08/2014 | | | Emails with A. Burns re: ballot (.1); T/c w/ D. Neier and B. Katz and legal re: testimony preparation for confirmation hearing (.2); Review ballots and discuss with A. Burns (.3). | 0.6 | 678.00 | 15963107 |

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014   1:11:04PM
Client: 120157   INTERFAITH MEDICAL CENTER
Matter: 00008   PLAN AND DISCLOSURE STATEMENT
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|----------------------|
| 13723 | BURNS A | ASSOCIATE | 05/09/2014 | | | Continue drafting confirmation brief, addressing confirmation objections (2.0); Prepare class 6 ballots for M. Bunin review (.4); T/c w/ S. Hightower re: Sodexo 90 day agreement (.1); Discuss plan confirmation issues and next steps w/ A. Lipkin (.2); Further research on payment of administrative claims/priority claims under plan and 1129(a)(9) (2.1); Corr. w/ D. McLellan (IMC) re: certain doctors salaries in response to ad hoc doctor group inquiry (.2); corr. w/ D. Hefter re: same and contributions from retired doctors (.2); Review new late ballots, updated tabulation report (.1). | 5.3 | 4,081.00 | 15998984 |
| 14526 | CANNON A W | ASSOCIATE | 05/09/2014 | | | Review and revise cure schedule and related corr. w/ S. Hightower. | 1.5 | 1,087.50 | 15986299 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/09/2014 | | | Assist A. Burns w/ docket research re: plan injunctions. | 0.2 | 40.00 | 15935191 |
| 03389 | LIPKIN A J | PARTNER | 05/09/2014 | | | T/c w/ real estate broker re: properties (.1); E-mails w/ P. Labov re: medical malpractice plan settlement (.2); Comment on proposed doctor declaration re: plan (.9); E-mails w/ M. Cyganowski, J. Eisen and R. Mariani re: plan provision on use of Restricted Funds (.6); T/c w/ B. Katz re: conf. hearing preparation (.1); Conf. w/ A. Burns re: conf. hearing preparation (.2); Analyze materials to make to do lists to prepare for confirmation hearing (.9). | 3.0 | 3,390.00 | 15963120 |
| 15446 | JONES S D | PARTNER | 05/11/2014 | | | Corr. w/ A. Burns re: change in control provision in confirmation order. | 0.1 | 87.50 | 16001299 |
| 13723 | BURNS A | ASSOCIATE | 05/12/2014 | | | Revisions to confirmation brief (3.9); Meet w/ A. Lipkin, A Cannon to discuss confirmation issues and prep (.6); T/c w/ chambers re: May 23 date for confirmation hearing (.1); Related t/c and corr. w/ A. Lipkin, DOH, and DASNY (.2); T/c w/ Dr. Sutton of IMC re: executory contracts and leases (.1); Related follow up re: extended leases (.3). | 5.2 | 4,004.00 | 15998987 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/12/2014 | | | Procure late ballots re: plan solicitation. | 0.1 | 20.00 | 15937019 |
| 15446 | JONES S D | PARTNER | 05/12/2014 | | | Corr. w/ A. Lipkin re: resolution of HHS confirmation issues. | 0.2 | 175.00 | 16001306 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008  PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner:  LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 05/12/2014 | | | Part of conf. w/ A. Burns and A. Cannon re: confirmation preparation on Plan, Conf. Memo, Conf. Order, voting, and Katz declaration, etc. (.3); Revise B. Katz conf. declaration (.9); E-mails with M. Cyganowski and J. Eisen re: HHS Provider Agreement (.2); E-mails with S. Jones re: HHS issues (.2); Draft inserts for conf. memo and Katz declaration re: Committee objection issues and analyze Committee objections (5.2). | 6.8 | 7,684.00 | 15963128 |
| 13723 | BURNS A | ASSOCIATE | 05/13/2014 | | | T/c w/ J. Baum (.1) and corr. w/ J. Baum and B. Katz (.1) re: status of updated financial projections, liquidation analysis, and Katz Declaration in support of confirmation; Corr. w/ DOH, DASNY re: outstanding materials needed for plan supplement (.1); T/c w/ A. Lipkin re: May 23 hearing date (.1); Follow up corr. w/ D. Neier on same (.1); Corr. w/ K. Fite re: HHS objection and proposed language to resolve same (.1); Review items to include in second plan supplement and related corr. w/ K. Fite on preparation of same (.2); T/c w/ S. Hightower re: status of negotiations with several executory contract parties (.1); T/c w/ chambers re: May 23 hearing date (.1); Review, revise, and update confirmation order (3.8); Add further discussion to non-debtor releases in confirmation brief re: state law indemnification obligations under N-PCL (.5). | 5.3 | 4,081.00 | 15998998 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/13/2014 | | | Procure late ballots re: plan solicitation (.2); update amended plan supplement w/ revised exhibit list (.4). | 0.6 | 120.00 | 15947169 |
| 15446 | JONES S D | PARTNER | 05/13/2014 | | | Corr. w/ M. Cyganowski, S. Korf, R. Mariani re: HHS objection (.1); related corr. w/ A. Burns, K. Fite (.1). | 0.2 | 175.00 | 16001311 |
| 03389 | LIPKIN A J | PARTNER | 05/13/2014 | | | Draft confirmation memo re: responses to Committee objections (2.3); Draft B. Katz declaration re: Committee issues (1.9); Review A. Burns e-mails with D. Neier and R. Zahnleuter re: plan supplement materials (.1); E-mails with D. Neier re: conf. order and plan changes (.1). | 4.4 | 4,972.00 | 15963136 |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00008  PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Acct
Only

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|-------|
| 13723 | BURNS A | ASSOCIATE | 05/14/2014 | | | T/c w/ R. Mariani, J. Eisen, M. Cyganowski re: HHS plan confirmation objection and potential resolution (.5); Review A. Lipkin comments to Katz Declaration in support of confirmation and revisions to same (1.0); Further updates to Katz Declaration (.8). | 2.3 | 1,771.00 | 15999001 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/14/2014 | | | Circulate solicitation DS and other plan docs to attorneys. | 0.1 | 20.00 | 1594717 |
| 15446 | JONES S D | PARTNER | 05/14/2014 | | | Conf. call w/ M. Cyganowski, J. Eisen, B. Knothe, R. Mariani, A. Burns re: HHS objection to confirmation. | 0.4 | 350.00 | 1600132 |
| 03389 | LIPKIN A J | PARTNER | 05/14/2014 | | | E-mails with A. Burns re: 5/23 conf. hearing (.1); T/c w/ real estate broker re: values (.2); Draft B. Katz declaration in support of Plan confirmation (1.6); Draft confirmation memo re: Committee objections (3.8); T/cs w/ B. Katz re: conf. declaration (.2); E-mails with A. Burns re: B. Katz declaration (.1); E-mails with S. Soll and M. Cyganowski re: confirmation order (.1); Conf. w/ A. Burns re: Katz declaration, etc. (.2); Revise confirmation order (1.1). | 7.4 | 8,362.00 | 1602815 |
| 13723 | BURNS A | ASSOCIATE | 05/15/2014 | | | Revisions to confirmation order (1.5); related t/c w/ S. Jones re: change of control (.1); t/c w/ J. Baum re: comments to Katz declaration (.1); corr. w/ IMC and D. Neier re: confirmation order (.1); research re: claim estimations/reserves (1.7). update Katz declaration (.1); research re: claim est. (1.5). | 5.1 | 3,927.00 | 1599901 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/15/2014 | | | Assist A. Burns w/ research re: claims estimation for plans (.7); prepare binders of claims received in solicitation for attorneys (1.7). | 2.4 | 480.00 | 1595005 |
| 03389 | LIPKIN A J | PARTNER | 05/15/2014 | | | Revise confirmation order (.1); T/cs w/ B. Katz and J. Baum re: Katz declaration, sources and uses chart, etc. (.7); E-mails with D. Neier and R. Zahnleuter re: conf. hearing (.1); E-mails with A. Cannon re: contract/lease assumptions (.1); E-mails with A. Burns re: conf. order (.1); T/c w/ B. Katz re: conf. hearing prep. (.1); Revise Katz declaration (1.6); Draft conf. memo re: Committee objection (1.8); Revise Plan (1.4); Conf. with A. Burns re: Katz declaration and plan objections (.2). | 6.2 | 7,006.00 | 1596315 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00008  PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13723 | BURNS A | ASSOCIATE | 05/16/2014 | | | Revise plan per recent updates and plan supplement changes (1.0); review corr. w/ J. Clancy re: insurance/change of control issues (.1); meet w/ A. Lipkin to discuss CRO declaration in support of confirmation (.2); review confirmation order in connection with CRO declaration (.3); begin revisions to confirmation brief in connection with confirmation order updates (.4); revisions to plan (4.7). | 6.7 | 5,159.00 | 1599901 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/16/2014 | | | Update notice of amendment to plan supplement re: revised exhibit list (.2); assist A. Burns w/ research re: declarations supporting plan confirmation (.7). | 0.9 | 180.00 | 1595192 |
| 03389 | LIPKIN A J | PARTNER | 05/16/2014 | | | Revise Plan (1.2); E-mail and conf. w/ A. Burns re: plan revisions (.2); E-mails with D. Neier and M. Cyganowski re: reorganized debtor lease and plan issues and by-laws (.2); E-mails with S. Hightower and A. Cannon re: lease and contract assumption list (.2); Conf. w/ A. Burns re: Cyganowski declaration (.1); Revise Covered Persons Fund insert for Plan (.4); Conf. w/ B. Katz re: confirmation hearing test. prep. (.1). | 2.4 | 2,712.00 | 1596315 |
| | | | 05/18/2014 | | | Draft confirmation memo (.7); Revise Disbursing Agent Agreement (.4). | 1.1 | 1,243.00 | 1595813 |
| 13723 | BURNS A | ASSOCIATE | 05/19/2014 | | | Revisions to plan (2.0); revisions to confirmation brief (7.3); t/c w/ A. Lipkin re: status, confirmation brief, order, preparation for hearing (.3); t/c w/ J. Eisen and M. Cyganowski re: HHS (.2); review HHS language and related discussion w/ A. Lipkin (.2). | 10.0 | 7,700.00 | 1599902 |
| 14526 | CANNON A W | ASSOCIATE | 05/19/2014 | | | O/c w/ A. Lipkin re: cure schedule (.2); review and revise same (2.6); multiple corr. w/ and t/cs w/ S. Hightower re: same (.9); meeting w/ S. Jones re: same (.3). | 4.0 | 2,900.00 | 1598630 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/19/2014 | | | T/c w/ A. Cannon re: review cure schedule (.1); assist A. Burns w/ revisions to amended plan supplement (.4). | 0.5 | 100.00 | 1602815 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00008  PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 05/19/2014 | | | E-mails with S. Jones re: HHS plan language (.1); T/c w/ B. Katz re: confirmation hearing testimony preparation (.1); Revise plan (1.2); E-mails with D. Neier and L. Buchwald re: Disbursing Trust Agreement (.2); T/c w/ A. Burns re: plan revisions and circulation (.1); T/c w/ A. Burns re: HHS objection resolution and revise HHS attorney (K. Mahoney) e-mail (.2); Analyze P. Labov plan comments and discuss with A. Burns (.2); Revise confirmation memo of law (.6). | 2.7 | 3,051.00 | 15989022 |
| 13723 | BURNS A | ASSOCIATE | 05/20/2014 | | | Review plan supplement and edits to same (.5); follow up with M. Cyganowski, D. Neier re: comments to confirmation order (.1); revise HHS section in plan (.2) and related t/c w/ A. Lipkin and corr. w/ J. Eisen and M. Cyganowski (.1); work on Cyganowski declaration (6.9); review all pending items in preparation for confirmation and related corr. w/ A. Lipkin (2.1); discuss IMF settlement w/ C. Simpson (.2); t/c w/ A. Lipkin re: strategy in preparation for plan confirmation (.4); revise plan to incorporate NYSNA, Ad Hoc, Foundation comments (.4). Follow up with HHS, Foundation re: withdrawal of objections (.1); related corr. w/ A. Cannon re: Medline and PBGC objections (.1); further revisions to plan supplement per discussion w/ A. Lipkin (.2); review preliminary agenda and corr. w/ K. Fite re: same (.2). | 11.5 | 8,855.00 | 15999021 |
| 14526 | CANNON A W | ASSOCIATE | 05/20/2014 | | | Review and revise cure schedule (.5); corr. w/ K. Fite re: same (.2); multiple corr. w/ S. Hightower re: same (.2). | 0.9 | 652.50 | 15986306 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/20/2014 | | | Review draft cure schedule per A. Cannon (.9); assist A. Burns in further revisions to amended plan supplement (1.0). | 1.9 | 380.00 | 16028152 |
| 15446 | JONES S D | PARTNER | 05/20/2014 | | | Revise indemnification language for cure schedule (.1); related corr. w/ A. Cannon (.2); Related corr. w/ S. Hightower (.1); Corr. w/ A. Burns, A. Cannon re: HHS agreement (.1); Review of agreement i/c/w cure schedule (.1). | 0.6 | 525.00 | 15973370 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM                                    Worked 02/01/2014 Thru 05/31/2014
Client:  120157   INTERFAITH MEDICAL CENTER                                 Billing Partner: LIPKIN A J
Matter:  00008   PLAN AND DISCLOSURE STATEMENT                              Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 05/20/2014 | | | Revise notice of 2nd Amended plan and exchange related emails with K. Fite (.1); Review A. Burns, D. Neier and M. Cyganowski e-mail re: Conf. Order draft (.1); Review A. Burns and P. Labov emails re: elections by doctors and medical malpractice plan language (.2); Review A. Burns and J. Eisen emails re: HHS settlement language (.1); E-mails with D. Neier and A. Burns re: real property transfers in Plan (.1); E-mails with D. Neier and A. Cannon re: lease assumptions and rejections in Plan (.1); T/c w/ P. Labov re: confirmation hearing preparation re: doctor releases (.1); Modify HHS Plan settlement language and exchange related e-mails with J. Eisen and A. Burns (.3); Revise confirmation memo (4.7); T/cs w/ B. Katz re: conf. declaration (.2); E-mails with D. Drewes re: Plan's quit claim deed transfers (.1); E-mails w/ M. Klein, C. Simpson and A. Burns re: Foundation settlement (.1); T/c w/ B. Katz and J. Baum re: Katz declaration, liquidation analysis, financial projections and sources and uses exhibits (.4); T/c w/ B. Katz and D. Neier re: conf. hearing preparation (.3); Review Baum/Katz comments on B. Katz declaration (.2); T/c w/ R. Zahnleuter re: conf. hearing prep. (.2); E-mails with A. Cannon and A. Burns re: confirmation to-do lists (.2); E-mails with A. Cannon re: PBGC ballot and voting (.1); T/cs w/ A. Burns re: conf. memo, order, declaration , plan supp., and Katz and Cyganowski declarations (.4); Revise B. Katz declaration (.8); Revise Donlin voting declaration (.6). | 9.4 | 10,622.00 | 1602815 |

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014   1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Acct Only

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|-------|
| 13723 | BURNS A | ASSOCIATE | 05/21/2014 | | | Revise confirmation order per M. Cyganowski, D. Neier comments (.7); T/c w/ C. Simpson re: confirmation (.1); Revise plan in connection with same (.1); Related corr. w/ A. Lipkin (.1); Review notice of adjournment and t/c w/ K. Fite re: same (.1); Review notice of revised DIP stip and corr. w/ K. Fite (.1); Corr. w/ D. Neier on HHS settlement language (.1); Corr. w/ parties in interest re: adjournment (.1); T/c w/ W. Curtin re: status of UST objection to confirmation (.1); Review revisions to confirmation brief and further revisions to same (7.1); Revise plan per A. Lipkin comments and recent updates (.5). | 9.1 | 7,007.00 | 15999021 |
| 14526 | CANNON A W | ASSOCIATE | 05/21/2014 | | | O/c w/ A. Lipkin re: plan supplement and voting declaration (.3); corr. w/ S. Hightower re: cure schedule (.3); review and revise same (.4); corr. w/ J. Baum and S. Hightower re: HHS contract (.3); review and revise Katz declaration (.9). | 2.2 | 1,595.00 | 15986308 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/21/2014 | | | Corr. w/ A. Burns and managing attorney's office re: upcoming plan-related filings. | 0.3 | 60.00 | 15959070 |
| 15446 | JONES S D | PARTNER | 05/21/2014 | | | Corr. w/ A. Cannon, A. Burns re: cure schedule. | 0.2 | 175.00 | 15973382 |
| 03389 | LIPKIN A J | PARTNER | 05/21/2014 | | | T/c w/ A. Burns re: conf. hearing prep. (.2); Review C. Simpson emails re: Foundation settlement and plan changes and discuss with A. Burns (.3); Conf. with A. Cannon re: Donlin voting stip., schedule of assumed contracts, conf. order and Katz declaration (.3); T/c w/ R. Zahnleuter re: conf. hearing timing and prep (.2); T/c w/ B. Katz re: conf. hearing prep. and declaration (.2); T/c w/ R. Zahnleuter and D. Neier re: conf.hearing prep (.2); Emails with D. Neier re: conf. hearing prep (.2); Revise plan (1.2); Emails with A. Cannon and B. Katz re: Katz declaration (.1); Emails and conf. w/ A. Burns re: conf. memo (.1). | 3.0 | 3,390.00 | 15989040 |

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13723 | BURNS A | ASSOCIATE | 05/22/2014 | | | Corr. w/ C. Simpson re: IMF settlement language (.1); T/c w/ A. Lipkin on filings, prep for today (.1); Review cumulative plan changes, corr. w/ D. Neier on same (.3); Revise confirmation order w/ PBGC, assumption of executory contract inserts (.2) Meet w/ B. Katz, A. Lipkin to discuss revisions/comments to Katz declaration (.9); T/c w/ P. Labov, D. Hefter re: revisions to plan and covered person fund mechanics (.3); Revise Katz declaration (.9) Related corr. w/ B. Katz, J. Baum, D. Neier (.1); Review revised financials (.2); Revise Cyganowski declaration in support of confirmation (2.1); Meet w. A. Lipkin to discuss next steps for confirmation (.5); Revise confirmation brief (1.0); Revisions to plan (3.3). | 10.0 | 7,700.00 | 15999029 |
| 14526 | CANNON A W | ASSOCIATE | 05/22/2014 | | | Draft confirmation order language re: assumption of contracts and leases (.5); email w/ S. Jones and A. Lipkin re: same (.2); review multiple corr. w/r/t adjournment of confirmation hearing (.2); review and revise plan language re: assumption of contracts and related corr. w/ A. Burns (.3); review and revise cure schedule and multiple corr. w/ S. Hightower re: same (.9); corr. w/ DRC re: PBGC ballot and updates to voting declaration (.2); review and revise voting declaration (.8); corr. w/ J. Song re: same (.2); multiple corr. w/ S. Hightower re: subleases and corr. w/ A. Burns re: same (.5). | 3.8 | 2,755.00 | 15986312 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00008  PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 05/22/2014 | | | Revise conf. memo (2.3); Review latest plan changes and related t/c w/ A. Burns (.4); Emails with D. Neier and A. Burns re: HHS settlement (.1); Emails with A. Cannon re: contract assumptions indemnification language for plan (.2); Meeting with B. Katz and t/c w/ J. Baum re: Katz declaration and revise declaration and exhibits (1.6); Review new Labov med. mal. settlement language and discuss with Burns (.2); Review D. Neier and A. Burns emails re: plan changes (.2); Review A. Burns email re: plan supplement material (.1); Review A. Burns and J. Baum emails re: additional B. Katz Declaration changes (.1); Confer with A. Burns re: conf. memo, court order, plan supplement, etc. (.2). | 5.4 | 6,102.00 | 15989050 |
| 15621 | PETIFORD J | LEGAL ASSISTANT | 05/22/2014 | | | Bluebook confirmation brief. | 6.5 | 1,300.00 | 15984630 |
| 13723 | BURNS A | ASSOCIATE | 05/23/2014 | | | Revise confirmation brief (1.7); Corr. w/ K. Fite, A. Cannon, J. Petiford re: next week filings and prep (.1); Corr. w/ A. Lipkin re: insurance and change of control (.1); Minor updates to Katz declaration (.1); Review and revise plan supplement (.2); Corr. w/ Foundation, Ad Hoc Doctors re: payments to IMC or Disbursing Trust under plan (.1); Corr. w/ S. Hightower re: preference actions/contract negotiations (.1); Corr. w/ IMC HR, D. Hefter re: Ad Hoc Doctors' salaries (.1). | 2.5 | 1,925.00 | 15999037 |
| 14526 | CANNON A W | ASSOCIATE | 05/23/2014 | | | Review and revise cure schedule (.7); t/c and emails w/ S. Hightower re: same (.3); corr. w/ A. Burns re: timing matters (.2); review and revise voting declaration (.6); email corr. w/ and t/cs w/ J. Sung re: same (.4); review and revise confirmation brief and related corr. w/ A. Burns (.4); corr. w/ T. Lamberti re: 1199 matters (.2). | 2.8 | 2,030.00 | 15986316 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/23/2014 | | | Assist A. Cannon w/ reviewing revisions to cure schedule (.1); revise amended plan supplement (.3); review and revise confirmation brief (.7). | 1.1 | 220.00 | 16028158 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:   120157   INTERFAITH MEDICAL CENTER
Matter:   00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|------|
| 03389 | LIPKIN A J | PARTNER | 05/23/2014 | | | Emails with A. Burns re: Conf. Memo and Katz Declaration (.1); Emails with S. Jones and A. Burns re: Conf. Order (.1); T/c w/ L. Buchwald re: Disbursing Trust and post Effective Date transition, etc.(.2); Review Liquidating Trust materials (.1); Assemble R.E. information (.1); T/c w/ B. Katz re: finalizing Conf. Declaration (.1); Emails with Massey, R.E. broker re: R.E. inquiries (.1). | 0.8 | 904.00 | 15989059 |
| 15621 | PETIFORD J | LEGAL ASSISTANT | 05/23/2014 | | | Bluebook confirmation brief. | 3.0 | 600.00 | 15984632 |
| 03389 | LIPKIN A J | PARTNER | 05/26/2014 | | | Revise Confirmation Memo (1.9); Revise Cyganowski Declaration (.7). | 2.6 | 2,938.00 | 15989066 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 05/27/2014 | | | Draft notice of filing of cure schedule for A. Cannon (.7); related corr. w/ A. Cannon re: same (.2). | 0.9 | 279.00 | 15998632 |
| 13723 | BURNS A | ASSOCIATE | 05/27/2014 | | | Meet w/ A. Lipkin to discuss filings, declaration, confirmation memo (.4); Follow up with D. Neier, R. Zahnleuter re: status of plan supplement materials (.1); Follow up w/ J. Eisen re: status of HHS settlement (.1); Revise Cyganowski declaration (3.8). Review plan and blackline and prepare same for filing (.5); Further revisions to Cyganowski declaration (.9); Revise confirmation order (2.1). Corr. w/ S. Soll re: confirmation order (.1); Corr. w/ A. Cannon re: NYSNA (.2). | 8.2 | 6,314.00 | 15999044 |
| 14526 | CANNON A W | ASSOCIATE | 05/27/2014 | | | Review HR information re: same (.5); review and revise Song Declaration (.3); meetings w/ A. Burns re: confirmation status (.2) meeting w/ A. Lipkin re: voting declaration (.2). | 1.2 | 870.00 | 15986322 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/27/2014 | | | Prepare table of authorities for confirmation brief (2.1); prepare second amended plan for filing (.6); prepare notice of filing of plan (.6); corr. w/ A. Burns re: plan-related filings (.2); work on table of authorities for confirmation brief (.4). | 3.9 | 780.00 | 16028159 |
| 15446 | JONES S D | PARTNER | 05/27/2014 | | | Corr. w/ A. Cannon re: cure schedule. | 0.1 | 87.50 | 15993239 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM                                        Worked 02/01/2014 Thru 05/31/2014
Client:  120157   INTERFAITH MEDICAL CENTER                                     Billing Partner: LIPKIN A J
Matter:  00008   PLAN AND DISCLOSURE STATEMENT                                  Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 05/27/2014 | | | T/c and conferences with A. Burns re: Cyganowski Declaration and conf. hearing prep (.2); Revise Cyganowski Declaration and draft related inserts (2.2); Review A. Burns, D. Neier and R. Zahnleuter emails re: Plan supplement (.1); Revise Conf. Order (1.7); Revise voting declaration and discuss with A. Cannon (.5); T/c w/ R. Mariani re: conf. hearing prep (.1); Conf. and emails with A. Burns re: filing 2nd Amended Plan (.1); Emails and t/c w/ D. Neier and A. Burns re: DASNY's last minute plan changes (.2); Review Neier changes to Disbursing Trust Agreement and discuss with A. Burns (.2); Revise Second Amended and Restated Plan Supplement (.3); Revise Confirmation Memo (.5); Emails with J. Helfat re: conf. hearing prep (.1); Revise Disbursing Trust Agreement (.5); Emails with A. Burns re: Conf. Memo and Disbursing Trust Agreement (.1); Revise and sign off on Notice of 2nd Amended Plan Filing (.1). | 6.9 | 7,797.00 | 16028161 |
| 15621 | PETIFORD J | LEGAL ASSISTANT | 05/27/2014 | | | Bluebook confirmation brief. | 0.5 | 100.00 | 15984638 |
| 13723 | BURNS A | ASSOCIATE | 05/28/2014 | | | Review open issues list for plan, conf. brief, conf. order (.2); Meet w/ A. Lipkin to discuss Cyganowski declaration, confirmation memo, various other revisions to filings (.4); Revise Cyganowski declaration (.5); T/c w/ J. James re: pending motion to dismiss case (.2); Related follow up with K. Fite (.1); Review various comments from confirmation order from M. Brofman, UST, DASNY, 1545 Atlantic, and revisions to order in connection with same (.5); Review and revise plan supplement, exhibits, (.6); Related corr. w/ K. Fite re: filing (.1); Prepare/finalize filings (2.0); Revisions to confirmation order (2.5); Further revisions to Katz and Cyganowski declarations (2.7). | 9.8 | 7,546.00 | 15990049 |

60

**MATTER TIME DETAIL**

Run Date & Time: 7/18/2014    1:11:04PM
Client: 120157  INTERFAITH MEDICAL CENTER
Matter: 00008  PLAN AND DISCLOSURE STATEMENT
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14526 | CANNON A W | ASSOCIATE | 05/28/2014 | | | Review and revise voting declaration (1.1); t/cs and emails w/ J. Song and A. Lipkin re: same (.4); review and revise cure schedule (.9); multiple t/cs and emails w/ S. Hightower and T. Lamberti re: same (.4); draft notice of effective date/admin bar date/confirmation order (.5); draft election form for covered persons claims (1.0); review and revise confirmation brief and confirmation order (1.5); review and revise trust agreement (.7); review and revise plan supplement (.2); multiple t/cs w/ A. Burns re: filing status (.3); multiple t/cs and email w/ DRC re: notice matters (.3); email corr. w/ WFG working group re: timeline and filing matters (.2); review and revise Cyganowski declaration (.7). | 8.2 | 5,945.00 | 15986324 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/28/2014 | | | Begin preparation of confirmation brief for filing (.3); revise amended plan supplement (.6); prepare same for filing (.8); begin preparing Song, Katz and Cyganowski declarations for filing (.6); update binders of ballots received (.3); review missing items in confirmation brief, order, and plan (.6); draft notice of proposed confirmation order (.2); circulate plan docs to attorneys (.2); review cases added to confirmation brief (.5); update table of authorities in confirmation brief (.8). | 4.9 | 980.00 | 16028163 |
| 15446 | JONES S D | PARTNER | 05/28/2014 | | | Corr. w/ A. Cannon re: resolution of confirmation objections. | 0.1 | 87.50 | 15975181 |
| 16134 | KALAS R | LEGAL ASSISTANT | 05/28/2014 | | | Prepare plan supplement for filing (1.7); Prepare voting declaration for filing (.8); Update confirmation Brief Table of Authorities (1.5); Prepare Confirmation Brief for filing (.9). | 4.9 | 980.00 | 15995424 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157    INTERFAITH MEDICAL CENTER
Matter:  00008    PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 05/28/2014 | | | Emails with J. Helfat and M. Cyganowski re: Cyganowski Declaration, Conf. Order, Conf. Hearing, etc. (.1); Emails with A. Burns re: Conf. Hearing prep. (.1); Emails with D. Neier re: Cyganowski Declaration (.1); Revise Confirmation Order (.9); Revise Cyganowski Declaration (.7); Revise and finalize Conf. Memo and review new Plan changes, etc. (1.5); Review and revise D. Neier Conf. Memo insert (.5); T/c w/ B. Katz re: his Conf. Declaration and testimony and review related materials (.2); Analyze UST comments on Conf. Order and exchange related emails with D. Neier and A. Burns and L. Buchwald (.2); Telephone conference with B. Katz and R. E.broker re: R.E. values (.9); Review S. Soll email re: Conf. Order (.1); T/cs w/ B. Katz re: revisions to his Declaration and exhibits (.3); Revise and update B. Katz Declaration (.7); Revise and sign off on Amended and Restated Plan Supplement and exchange related emails and t/cs with A. Burns and A. Cannon (.7); Review J. Helfat comments on Cyganowski Declaration and incorporate and discuss with A. Burns (1.1); Emails with D. Neier and A. Burns re: Disbursing Trust Agreement finalization (.1); Emails with J. Helfat re: Cyganowski witness prep (.2); Teleconference with J. Helfat and S. Soll re: Cyganowski Declaration and testimony prep (.3); Emails with A. Burns and A. Cannon re: Conf. Hearing to-do list (.2); Review and sign off on latest change to Disbursing Trust Agreement (.2); Final revisions to Voting Declaration and related t/cs with A. Cannon (.3); Revise and sign off on Notice of Proposed Confirmation Order (.1). | 9.5 | 10,735.00 | 16028164 |
| 15621 | PETIFORD J | LEGAL ASSISTANT | 05/28/2014 | | | Bluebook confirmation brief. | 0.5 | 100.00 | 15984642 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner:  LIPKIN A J
Matter Type:  BANKRUPTCY

For Acct
Only

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|-------|
| 13723 | BURNS A | ASSOCIATE | 05/29/2014 | | | Review additional order provisions (.3); revise confirmation order to include insurance provision (.1); review and revise Cyganowski declaration (.3); corr. w/ D. Neier re: confirmation order (.1); review revised agenda (.1); related corr. w/ K. Fite (.1); discuss plan provisions re: settlement of claims w/ A. Cannon (.2); conf. calls w/ M. Cyganowski , J. Helfat, S. Soll, A. Lipkin and R. Zahnleuter re: Cyganowski declaration (1.2); revised confirmation order further (.2); review and finalize Katz declaration (.3); prepare to file Katz and Cyganowski declarations (1.0); conf. call w/ Judge Craig and parties in interest re: confirmation hearing schedule and status (.8); related discussions w/ A. Lipkin, K. Fite re: adjournment notice (.2); review, revise, related corr. re: proffer (.3); review, revise, related corr. re: notices in prep for hearing (.8); final revisions to and coordinate filing of schedule/ to-do list for filing of proffer, confirmation hearing agenda, related notice of adjournment (2.5); various corr. w/ Donlin re: service of filings (.4). | 8.9 | 6,853.0( | 1599905! |
| 14526 | CANNON A W | ASSOCIATE | 05/29/2014 | | | Review and revise notice of effective date (.9); review and revise election form (.5); telephonic hearing re: adjournment of confirmation hearing (.6); prepare for and t/c w/ A. Lipkin and J. Song re: voting declaration (.6); review and revise confirmation order and meetings w/ A. Lipkin re: same (.4); corr. w/ S. Hightower re: contract assumptions (.3); multiple meetings and t/cs w/ A. Burns re: schedule/ to-do list for filing of proffer, confirmation hearing agenda, related notice of adjournment (.6); multiple corr. w/ A. Lipkin re: same (.3); multiple corr. w/ K. Fite re: filings (.2); review and revise proffer (.1); coordinate filing of proffer, agenda, notice of adjournment and confirmation order (.4). | 4.9 | 3,552.5( | 1598632! |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM                                    Worked 02/01/2014 Thru 05/31/2014
Client:  120157   INTERFAITH MEDICAL CENTER                                Billing Partner:  LIPKIN A J
Matter:  00008   PLAN AND DISCLOSURE STATEMENT                             Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15615 | FITE K | LEGAL ASSISTANT | 05/29/2014 | | | Circulate plan filings, e.g. Medline notice of withdrawal of confirmation objection (.3); prepare Cyganowski declaration for filing (.5); prepare Katz declaration for filing (.5); update hearing materials w/ same and other confirmation-related filings (1.2); draft proffer of witness testimony and revisions to same (.8); draft notice of addendum to amended plan supplement (.3); revise witness proffer re: confirmation hearing (.3); begin preparation of confirmation order for filing (.5); corr. w J. Petiford re: filing of confirmation order, proffer (.3). | 4.7 | 940.00 | 16028165 |
| 15446 | JONES S D | PARTNER | 05/29/2014 | | | Review of committee letter requesting adjournment of confirmation hearing (.1); Corr. w/ A. Burns re: effectiveness of plan (.1). | 0.2 | 175.00 | 16001367 |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 05/29/2014 | | | Final revisions to Cyganowski Declaration and preparation for call with MC on her testimony (.5); Emails with J. Helfat re: finalizing M. Cyganowski Declaration (.1); Emails with A. Burns re: Conf. Order (.1); Revise Conf. Order and Election Exhibit (1.1); T/c w/ A. Burns re: finalizing M. Cyganowski Declaration (.1); Prep. for and participate in call with M. Cyganowski and J. Helfat re: testimony prep. (1.4); T/c w/ B. Katz and A. Burns re: finalizing Katz Declaration (.1); Emails with A. Cannon re: Donlin voting witness prep (.1); Emails with M. Cyganowski re: Declaration (.1); Revise Notice of Effective Date (.3); Telephone conference with M. Cyganowski, J. Helfat and R. Zahnleuter re: testimony prep (.3); Review and revise Katz Declaration exhibits and related conf. with B. Katz and J. Baum re: exhibits and testimony prep (1.7); T/cs w/ A. Burns re: finalizing and filing B. Katz Declaration (.1); Revise proffer of witness testimony and evidence (.1); Prep. for and call with Donlin rep. (J.W. Song) re: prep. for testimony on Plan voting (.4); Revise witness and testimony evidence proffer notice (.1); T/c and emails with A. Cannon re: proposed Confirmation Order (.1). | 6.7 | 7,571.00 | 1599580 |
| 15621 | PETIFORD J | LEGAL ASSISTANT | 05/29/2014 | | | Assist w/ filing of proposed confirmation order and witness proffer. | 2.0 | 400.00 | 1598464 |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13723 | BURNS A | ASSOCIATE | 05/30/2014 | | | T/c w/ A. Lipkin re: Julia James motion to dismiss case (.1); draft objection to James motion (.3); meet w/ A. Lipkin and A. Cannon to discuss hearing prep (.3); discuss same w/ K. Fite and review hearing materials re: confirmation (.5); revise James objection (.2); review notice of addendum to supplement (.1); review Kurron retention order, stipulation re: indemnification per discussion w/ A. Lipkin (.3); draft language for confirmation order re: settlement of claims (.2); review revised DIP stip (.1); related corr. w/ UST, Committee, D. Neier re: same (.2); t/cs w/ K. Fite and A. Cannon re: hearing materials (.2); prepare notices, objection for filing (.4). Revise plan with nits found post-filing (.3); prep materials for hearing (.9). | 4.1 | 3,157.00 | 15999065 |
| 14526 | CANNON A W | ASSOCIATE | 05/30/2014 | | | Prepare for and attend o/c w/ A. Lipkin and A. Burns re: confirmation hearing prep (.4); follow-up meeting w/ A. Burns re: same (.2); various emails and corr. re: same (.5); review and revise confirmation order re: D. Neier (.4). | 1.5 | 1,087.50 | 15986333 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/30/2014 | | | Prepare notice of addendum to plan supplement for filing (.2); circulate plan docs, e.g. IMF notice of objection withdrawal, to attorneys (.2); corr. w/ A. Burns re: possible plan filings (.1). | 0.5 | 100.00 | 15984569 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|----------------------|
| 03389 | LIPKIN A J | PARTNER | 05/30/2014 | | | Conf. hearing preparation re: evidence (.2); E-mails with D. Neier re: conf. order changes (.1); T/cs w/ B. Katz re: conf. hearing test. prep (.2); Review CIR joinder and declaration (.2); Review P. Labov e-mail re: Covered Person Notice (.1); Review Ad Hoc Doctors filings (.2); Organize materials for conf. hearing binders and labels (.5); E-mails with M. Palladino re: Quit Claim deeds and gather real estate info. (.2); Part of conf. w/ A. Cannon and A. Burns re: conf. hearing preparation and plan effective date prep. (.3); Work on evidence issues for conf. hearing and exchange related e-mails with N. Chiuchiolo (.1); Revise confirmation order and exchange related e-mails and t/cs with A. Cannon (.3); Prepare for conf. hearing by reviewing facts and release materials (.2); Revise plan re: settlement authorizations and exchange related e-mails with A. Burns (.1); Review Notice of Withdrawal of I M Foundation objection to confirmation (.1); Review notice re: new Board members and exchange related e-mails with A. Burns (.1); Draft oral argument outline and develop conf. hearing presentation (1.8). | 4.7 | 5,311.00 | 15995808 |
| | | | 05/31/2014 | | | E-mails with B. Katz re: testimony preparation (.1); Analyze research re: estimation for plan reserve accounts (1.1); E-mails with N. Chiuchiolo re: evidence/admissibility issues and analyze related materials (.4); Analyze Committee confirmation objection and draft related comments for conf. hearing (1.7). | 3.3 | 3,729.00 | 15995813 |
| | | | | | | TOTAL 120157.00008 | 873.0 | 735,364.50 | |
| | | | | | | TOTAL | 873.0 | 735,364.50 | |

## **EXHIBIT 8**

Retention of Professionals - Application, Preparation

## MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00009  RETENTION OF PROFESSIONALS - APPLICATION, PREPARATION
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15615 | FITE K | LEGAL ASSISTANT | 02/03/2014 | | | Save professionals' monthly fee statements to WF&G system (.1); review E&Y fee apps (.2). | 0.3 | 60.00 | 1570847€ |
| 15446 | JONES S D | PARTNER | 02/03/2014 | | | Review of R. Mariani corr. re: E&Y expanded scope of retention (.1); Corr. w/ K. Fite re: E&Y fee application (.1); review of E&Y fee statement and interim fee application and related corr. w/ R. Mariani (.1); Corr. w/ J. Simon re: E&Y expanded scope of retention (.1). | 0.4 | 350.00 | 1577040€ |
| 03389 | LIPKIN A J | PARTNER | 02/03/2014 | | | Review CBIZ December fee statement. | 0.1 | 113.00 | 1570252€ |
| 15615 | FITE K | LEGAL ASSISTANT | 02/04/2014 | | | Save professionals' monthly fee statements to WF&G system. | 0.2 | 40.00 | 1570848€ |
| 15446 | JONES S D | PARTNER | 02/04/2014 | | | Corr. w/ D. McElhinney re: proposed DRC rate increase (.1); related corr. w/ R. Mariani (.1); Corr. w/ R. Martoken re: CohnReznick fee statement (.1); Revise WF&G interim fee application (.7). | 1.0 | 875.00 | 1577040€ |
| | | | 02/05/2014 | | | Corr. w/ J. Simon re: preparation of E&Y supplemental retention application (.2); related corr. w/ A. Burns (.1). | 0.3 | 262.50 | 1570932€ |
| 13723 | BURNS A | ASSOCIATE | 02/06/2014 | | | Review E&Y expansion application (.3); comments to same (.1). | 0.4 | 308.00 | 1576802€ |
| 15446 | JONES S D | PARTNER | 02/06/2014 | | | Corr. w/ M. Lee, A. Burns, R. Mariani re: E&Y retention application (.2); related corr. w/ Alston & Bird, W. Curtin (.1). | 0.3 | 262.50 | 1570933€ |
| 03389 | LIPKIN A J | PARTNER | 02/06/2014 | | | Review S. Jones e-mails to D. Neier and M. Bunin re: E&Y. | 0.1 | 113.00 | 1571486€ |
| 13723 | BURNS A | ASSOCIATE | 02/07/2014 | | | Comment on E&Y expanded scope application and related corr. w/ WF&G and E&Y teams. | 0.6 | 462.00 | 1576802€ |
| 15446 | JONES S D | PARTNER | 02/07/2014 | | | Corr. w/ A. Burns re: expanded E&Y retention application (.1); Corr. w/ A. Burns, A. Lipkin re: hearing date for interim fee applications (.1). | 0.2 | 175.00 | 1577634€ |
| 03389 | LIPKIN A J | PARTNER | 02/07/2014 | | | E-mails with K. Fite re: fee hearing (.1); E-mails with S. Jones and A. Burns re: fee hearing (.1). | 0.2 | 226.00 | 1578173€ |
| 13723 | BURNS A | ASSOCIATE | 02/10/2014 | | | Review E&Y revised supplemental retention application (.2) and related corr. w/ R. Mariani (.1); t/c w/ Chambers re: rescheduling hearing on application (.1) and related follow up (.1); review interim application of Donlin and related corr. (.3); review CohnReznick fee statement and prep of same for service (.2). | 1.0 | 770.00 | 1576803€ |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00009  RETENTION OF PROFESSIONALS - APPLICATION, PREPARATION
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15615 | FITE K | LEGAL ASSISTANT | 02/10/2014 | | | Save Donlin December 2013 fee app to WF&G system (.1); prepare E&Y supplemental retention application for filing (.7); finalize filing of supplemental E&Y retention order w/ managing attorney's office (.2); circulate filed version to attorneys (.1). | 1.1 | 220.00 | 1579725 |
| 15446 | JONES S D | PARTNER | 02/10/2014 | | | Corr. w/ M. Lee re: E&Y retention application (.2); Review of Foley revisions to same (.1). | 0.3 | 262.50 | 1577041 |
| 13723 | BURNS A | ASSOCIATE | 02/11/2014 | | | Review Donlin fee statement and related corr. w/ S. Jones and K. Fite. | 0.1 | 77.00 | 1576805 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/11/2014 | | | Prepare and serve CohnReznick's January 2014 fee statement (.6); prepare Donlin's third interim fee app for filing (.5). | 1.1 | 220.00 | 1571382 |
| 15446 | JONES S D | PARTNER | 02/11/2014 | | | Review of DRC fee application and approval to file. | 0.1 | 87.50 | 1577043 |
| 13723 | BURNS A | ASSOCIATE | 02/12/2014 | | | Review CohnReznick fee application and related corr. w/ K. Fite re: filing of same. | 0.2 | 154.00 | 1576806 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/12/2014 | | | Prepare Donlin notice of rate increase for filing (.4); prepare CohnReznick third interim fee app for filing (.5); circulate interim fee apps filed on docket, e.g. DiConza Traurig's, to attorneys (.2). | 1.1 | 220.00 | 1571383 |
| 15446 | JONES S D | PARTNER | 02/12/2014 | | | Corr. w/ A. Logan, K. Fite re: filing notice of DRC rate increase (.1); Corr. w/ A. Burns re: GW interim fee application (.1). | 0.2 | 175.00 | 1577043 |
| 03389 | LIPKIN A J | PARTNER | 02/12/2014 | | | E-mails with K. Fite and A. Burns re: CR fee application. | 0.1 | 113.00 | 1572427 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/13/2014 | | | Begin draft of notice of hearing on third interim fee apps. | 0.2 | 40.00 | 1571893 |
| 03389 | LIPKIN A J | PARTNER | 02/13/2014 | | | Review PCO and PCO counsel Jan. fee statements and third fee applications and related e-mails with R. Mariani (.1); Quick review and forward Donlin and E&Y fee statements (.1). | 0.2 | 226.00 | 1572427 |
| 13723 | BURNS A | ASSOCIATE | 02/14/2014 | | | Service corr. re: fee applications. | 0.1 | 77.00 | 1576809 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/14/2014 | | | Update notice of hearing on interim fee apps with newly filed fee app information. | 0.2 | 40.00 | 1571894 |
| | | | 02/18/2014 | | | Scan and save professionals' monthly fee statements. | 0.4 | 80.00 | 1573088 |

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014    1:11:04PM

Client:  120157  INTERFAITH MEDICAL CENTER

Matter:  00009  RETENTION OF PROFESSIONALS - APPLICATION, PREPARATION

Currency:  USD

Worked 02/01/2014 Thru 05/31/2014

Billing Partner: LIPKIN A J

Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|----------------------|
| 03389 | LIPKIN A J | PARTNER | 02/19/2014 | | | Review Nixon Peabody January fee statement and related e-mails with W. Kwok and C. Desiderio. | 0.3 | 339.00 | 15747652 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/20/2014 | | | Prepare and serve Nixon Peabody January 2014 fee statement (.6); draft agenda for possible 2/24 hearing on E&Y supplemental retention app (.3); begin preparation of materials for same, e.g. Chambers and UST binders (.3); t/c w/ A. Burns re: Nixon Peabody and same hearing (.2). | 1.4 | 280.00 | 15730906 |
| 03389 | LIPKIN A J | PARTNER | 02/20/2014 | | | E-mails with K. Fite and A. Burns re: 2/24 court agenda and hearing on supplemental E&Y retention. | 0.1 | 113.00 | 15781736 |
| 13723 | BURNS A | ASSOCIATE | 02/21/2014 | | | T/cs w/ Chambers re: supplemental E&Y retention hearing (.1); prepare notice of cancellation of hearing and related corr. (.1). | 0.2 | 154.00 | 15768132 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/21/2014 | | | Draft notice of cancellation of 2/24 hearing on supplemental E&Y retention (.3); prepare same for filing (.5); prepare related order for submission to Chambers (.4); pull and circulate third interim fee apps from docket (.1); update fee app hearing notice re: same (.1). | 1.4 | 280.00 | 15730914 |
| 03389 | LIPKIN A J | PARTNER | 02/21/2014 | | | E-mails with A. Burns and K. Fite re: no 2/24 hearing and review and sign off on related notice and supplemental rder (.2). | 0.2 | 226.00 | 15781743 |
| 13723 | BURNS A | ASSOCIATE | 02/24/2014 | | | Review GDS monthly fee statements and related time entries (.4); related corr. w/ GDS team (.2). | 0.6 | 462.00 | 15768149 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/24/2014 | | | Update notice of hearing on third interim fee apps (.1); review corrected Alston & Bird fee app filed on docket (.1). | 0.2 | 40.00 | 15758426 |
| 15446 | JONES S D | PARTNER | 02/24/2014 | | | Corr. w/ A. Burns re: GDS staffing report and review of same. | 0.1 | 87.50 | 15770471 |
| 13723 | BURNS A | ASSOCIATE | 02/25/2014 | | | Review revised GDS staffing reports for November, December, January, and related corr. w/ S. Jones and J. Petiford re: filing (.4); review fee hearing notice and comment on same (.4). | 0.8 | 616.00 | 15797261 |
| 15446 | JONES S D | PARTNER | 02/25/2014 | | | Corr. w/ A. Burns re: GDS staffing reports. | 0.1 | 87.50 | 15770485 |
| | | | 02/26/2014 | | | Corr. w/ A. Ambeault, A. Burns re: GDS fee statement filing. | 0.1 | 87.50 | 15770499 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM  
Client:  120157  INTERFAITH MEDICAL CENTER  
Matter:  00009  RETENTION OF PROFESSIONALS - APPLICATION, PREPARATION  
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014  
Billing Partner: LIPKIN A J  
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15621 | PETIFORD J | LEGAL ASSISTANT | 02/26/2014 | | | Assist with filing of Restructuring Advisors' Report for November, December, and January. | 1.8 | 360.00 | 15756416 |
| 13723 | BURNS A | ASSOCIATE | 02/27/2014 | | | Review GDS retention order (.2); corr. w/ GDS and A. kin re: staffing reports statements/strategy (.4). | 0.6 | 462.00 | 15768186 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/27/2014 | | | Circulate CRO retention docs to A. Burns (.2); research re: notice of hearing on interim fee applications (.3); ensure professionals' monthly fee apps are saved to system (.1). | 0.6 | 120.00 | 15758442 |
| 03389 | LIPKIN A J | PARTNER | 02/27/2014 | | | E-mails with R. Mariani and S. Jones re: GDS staffing reports (.2); T/c and e-mails with A. Burns re: GDS (.2). | 0.4 | 452.00 | 15759114 |
| | | | 02/28/2014 | | | Review R. Mariani e-mail re: GDS fees. | 0.1 | 113.00 | 15759124 |
| 15446 | JONES S D | PARTNER | 03/05/2014 | | | Corr. W/ A. Burns re: CRO/CEOretention issue. | 0.2 | 175.00 | 15833919 |
| 13723 | BURNS A | ASSOCIATE | 03/07/2014 | | | Corr. w/ R. Mariani re: GDS statement. | 0.1 | 77.00 | 15858898 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/07/2014 | | | Pull UST objection to professionals' third interim fee apps and circulate to attorneys. | 0.2 | 40.00 | 15782777 |
| 03389 | LIPKIN A J | PARTNER | 03/07/2014 | | | Review UST objection re: third interim fee applications of all professionals (.2); Review R. Mariani and A. Burns e-mails re: GDS (.1). | 0.3 | 339.00 | 15809423 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/10/2014 | | | Begin shell for statement re: GDS January staffing report. | 0.2 | 40.00 | 15793681 |
| 03389 | LIPKIN A J | PARTNER | 03/10/2014 | | | E-mails with C. Desiderio re: UST fee objections process. | 0.1 | 113.00 | 15808280 |
| 13723 | BURNS A | ASSOCIATE | 03/12/2014 | | | Review CohnReznick monthly fee statement for February in preparation for service of same and corr. w/ S. Jones re: same (.2); review R. Mariani summary re: issues w/ GDS invoices for work performed after stop-work order (.2); review GDS January monthly report in connection with same (.2); follow up corr. w/ R. Mariani (.1); begin drafting response to GDS January monthly report (.1). | 0.8 | 616.00 | 15871007 |
| 15446 | JONES S D | PARTNER | 03/12/2014 | | | Corr. w/ A. Burns re: CR fee statement and review of same. | 0.1 | 87.50 | 15818315 |
| 13723 | BURNS A | ASSOCIATE | 03/13/2014 | | | Revise Debtor's statement re: GDS January monthly report (.3); review A. Lipkin comments to same (.1). | 0.4 | 308.00 | 15831614 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/13/2014 | | | Prepare and serve CR February fee statement. | 0.4 | 80.00 | 15793707 |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00009  RETENTION OF PROFESSIONALS - APPLICATION, PREPARATION
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|----------------------|
| 03389 | LIPKIN A J | PARTNER | 03/13/2014 | | | Revise statement re: GDS January fees and discuss with A. Burns and related e-mails with R. Mariani. | 0.3 | 339.00 | 15809450 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/17/2014 | | | Prepare statement re: GDS January staffing report for filing (.5); related corr. w/ A. Burns and managing attorney's office (.2). | 0.7 | 140.00 | 15799652 |
| 03389 | LIPKIN A J | PARTNER | 03/17/2014 | | | Review DASNY general objection to all fee applications (.1); Review and sign off on GDS statement (.1). | 0.2 | 226.00 | 15809468 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/18/2014 | | | Circulate CR reply to second interim fee apps to S. Jones | 0.1 | 20.00 | 15803742 |
| 15446 | JONES S D | PARTNER | 03/18/2014 | | | Corr. w/ J. Baum re: CR response to UST objection to fee application. | 0.1 | 87.50 | 15801411 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/19/2014 | | | Save outside professionals' fee statements to WF&G system. | 0.1 | 20.00 | 15803755 |
| 15446 | JONES S D | PARTNER | 03/19/2014 | | | Corr. w/ C. Desiderio re: UST objection to Nixon Peabody fee application (.1); Comment on CR response to UST objection to fee application (.5); Related corr. w/ J. Baum (.1). | 0.7 | 612.50 | 15804809 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/20/2014 | | | Prepare CohnReznick reply to third interim fee apps for filing (.3); prepare and serve Nixon Peabody February monthly fee statement (.3). | 0.6 | 120.00 | 15804868 |
| 15446 | JONES S D | PARTNER | 03/20/2014 | | | Corr. w/ K. Fite re: filing of responses to UST objection to fee application (.2); corr. w/ K. Fite re: responses to CR objection to fee application (.1); Corr. w/ K. Fite, W. Kwok re: service of Nixon Peabody fee statements (.1). | 0.4 | 350.00 | 15818325 |
| 03389 | LIPKIN A J | PARTNER | 03/21/2014 | | | Review CohnReznick and DiConza Traurig responses to UST fee objections. | 0.1 | 113.00 | 15826696 |
| 13723 | BURNS A | ASSOCIATE | 03/24/2014 | | | Review draft order re: interim fee applications for all professionals and related corr. w/ K. Fite (.7); review filed responses and update fee order based on discussion w/ S. Jones (.7). | 1.4 | 1,078.00 | 15831651 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/24/2014 | | | Draft order granting third interim fee apps. | 0.9 | 180.00 | 15814999 |
| 15446 | JONES S D | PARTNER | 03/24/2014 | | | Corr. w/ A. Lipkin re: ParenteBoard retention (.1); related corr. w/ R. Mariani (.1); Corr. w/ A. Burns re: comments to interim fee app order (.1); review revised version (.1). | 0.4 | 350.00 | 15818350 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:   120157   INTERFAITH MEDICAL CENTER
Matter:   00009   RETENTION OF PROFESSIONALS - APPLICATION, PREPARATION
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 03/24/2014 | | | Review R. Mariani e-mail and attachment re: ICDIO retentions and exchange related e-mails with S. Jones. | 0.1 | 113.00 | 15826704 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/25/2014 | | | Revise proposed order granting third interim fee apps. | 0.1 | 20.00 | 15815005 |
| 03389 | LIPKIN A J | PARTNER | 03/25/2014 | | | Prepare for 3/26 fee hearing (.1); T/c w/ A. Burns re: general fee hearing approach (.1); Review W&G fee statement for Feb. 2014 (.2). | 0.4 | 452.00 | 15871008 |
| 13723 | BURNS A | ASSOCIATE | 03/26/2014 | | | Update interim fee application order based on hearing discussion/agreed upon reductions by UST and circulate same to professionals for review. | 0.4 | 308.00 | 15831675 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/26/2014 | | | Save professionals' fee statements to WF&G system (.1); update order granting third professional fee apps (.3). | 0.4 | 80.00 | 15871009 |
| | | | 03/27/2014 | | | Revise order granting third interim fee apps. | 1.0 | 200.00 | 15825483 |
| 15446 | JONES S D | PARTNER | 03/27/2014 | | | Corr. w/ L. Salcedo re: interim fee order. | 0.1 | 87.50 | 15843164 |
| | | | 03/28/2014 | | | Corr. w/ J. Gennuso re: CRO appointment. | 0.1 | 87.50 | 15843174 |
| 15615 | FITE K | LEGAL ASSISTANT | 03/31/2014 | | | Prepare third interim fee order for submission to Chambers. | 0.2 | 40.00 | 15828973 |
| 15446 | JONES S D | PARTNER | 03/31/2014 | | | Corr. w/ K. Fite re: uploading of interim fee order to Chambers. | 0.1 | 87.50 | 15839539 |
| 13723 | BURNS A | ASSOCIATE | 04/01/2014 | | | Review final CRO and CEO engagement letters (.3); compare versions for IMC Board (.1); related corr to board (.1). | 0.5 | 385.00 | 15913899 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/02/2014 | | | Begin draft of final CRO/CEO retention order (.3) and related notice of proposed order (.4). | 0.7 | 140.00 | 15851300 |
| 15446 | JONES S D | PARTNER | 04/03/2014 | | | Corr. w/ H. Ashner, K. Fite re: OCP retention (.2); corr. w/ N. Reid re: OCP billing (.1). | 0.3 | 262.50 | 15881062 |
| 13723 | BURNS A | ASSOCIATE | 04/04/2014 | | | Review materials for new OCP, related corr. | 0.4 | 308.00 | 15913913 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/04/2014 | | | Assemble and update OCP preparation docs for Keightley & Ashner LLP (.6); clean up and redline new CRO final order (.2). | 0.8 | 160.00 | 15854973 |
| 15446 | JONES S D | PARTNER | 04/04/2014 | | | Corr. w/ R. Mariani re: Parente Beard retention. | 0.1 | 87.50 | 15881068 |
| 13723 | BURNS A | ASSOCIATE | 04/07/2014 | | | Review A. Lipkin comments to final CRO/CEO retention order and incorporate same (.4); revise notice of same in preparation for filling (.1). | 0.5 | 385.00 | 15913916 |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00009  RETENTION OF PROFESSIONALS - APPLICATION, PREPARATION
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15615 | FITE K | LEGAL ASSISTANT | 04/07/2014 | | | Prepare and file notice of final CRO retention order. | 1.1 | 220.00 | 15857101 |
| 15446 | JONES S D | PARTNER | 04/07/2014 | | | Review of Keightley & Ashner OCP materials (.2); review of ParenteBeard engagement letter and related corr. w/ J. Loiacono (.2). | 0.4 | 350.00 | 15881083 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/09/2014 | | | Prepare final CRO order for submission to Chambers. | 0.6 | 120.00 | 15861797 |
| 13723 | BURNS A | ASSOCIATE | 04/10/2014 | | | Corr. w/ S. Hightower of ToneyKorf re: format for monthly fee reports, related requirements. | 0.1 | 77.00 | 15913946 |
| 15446 | JONES S D | PARTNER | 04/10/2014 | | | Review of CohnReznick fee statement and related corr. w/ R. Martoken. | 0.2 | 175.00 | 15865375 |
| 13723 | BURNS A | ASSOCIATE | 04/11/2014 | | | Review OCP materials and related corr, w/ K. Fite (.1); various corr. w/ S. Hightower of ToneyKorf re: monthly fee statements (.1). | 0.2 | 154.00 | 15913951 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/11/2014 | | | Draft notice of supplement to OCP list (.3); prepare same for filing (.3); prepare OCP affidavits of ParenteBeard and Keightley & Ashner OCP affidavits for filing (.6); prepare and serve CohnReznick March fee statement (.5). | 1.7 | 340.00 | 15865490 |
| 15446 | JONES S D | PARTNER | 04/11/2014 | | | Corr. w/ K. Fite, H. Ashner re: A&K OCP materials (.1); Review, revise and approve notice of OCP supplement and ParenteBeard materials (.2). | 0.3 | 262.50 | 15867713 |
| 13723 | BURNS A | ASSOCIATE | 04/21/2014 | | | Review Nixon Peabody monthly fee statement in preparation for service and related corr. w/ S. Jones, K. Fite (.2); t/c w/ S. Dwyer of IMC re: necessary redactions to Nixon Peabody fee statement (.1). | 0.3 | 231.00 | 15914014 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/21/2014 | | | Review Nixon Peabody March 2014 fee statement re: consistency of redactions. | 0.6 | 120.00 | 15891374 |
| 15446 | JONES S D | PARTNER | 04/21/2014 | | | Corr. w/ A. Burns re: Nixon Peabody fee statement (.1); Corr. w/ L. Feuerstein re: ParenteBeard OCP paperwork (.2). | 0.3 | 262.50 | 15881125 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/22/2014 | | | Prepare and serve Nixon Peabody's March 2014 fee statement. | 0.4 | 80.00 | 15891386 |
| 03389 | LIPKIN A J | PARTNER | 04/22/2014 | | | E-mails with A. Burns re: preference fee estimates (.1); Review CBIZ March fee statement (.1); E-mail with J. Leech re: GDS (.1). | 0.3 | 339.00 | 15892162 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/28/2014 | | | Review OCP list to confirm Brown Weinraub inclusion/role. | 0.1 | 20.00 | 15896950 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00009  RETENTION OF PROFESSIONALS - APPLICATION, PREPARATION
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13723 | BURNS A | ASSOCIATE | 04/29/2014 | | | Various corr. w/ ordinary course professionals re: upcoming OCP report. | 0.5 | 385.00 | 15914065 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/29/2014 | | | Begin draft of fifth OCP report. | 0.2 | 40.00 | 15900969 |
| 13723 | BURNS A | ASSOCIATE | 04/30/2014 | | | Review OCP responses in preparation for quarterly report, related corr. w/ K. Fite. | 0.2 | 154.00 | 15914085 |
| | | | 04/30/2014 | | | Corr. w/ all potential holders of Fee Claims re: deadline for submission of Fee Claim Estimates pursuant to the plan. | 0.4 | 308.00 | 15914091 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/30/2014 | | | Update fifth OCP report. | 0.7 | 140.00 | 15903086 |
| 13723 | BURNS A | ASSOCIATE | 05/01/2014 | | | T/c w/ N. Goodyear of Wilson Elser re: OCP report information (.1); Corr. w/ J. Nicholas of Gordian-Dynamis and A. Logan of Donlin re: estimated fee claims pursuant to the plan (.1); Prepare OCP report for filing (.4). | 0.6 | 462.00 | 15998936 |
| 15446 | JONES S D | PARTNER | 05/01/2014 | | | Corr. w/ A. Burns re: OCP report. | 0.1 | 87.50 | 15923370 |
| 15621 | PETIFORD J | LEGAL ASSISTANT | 05/01/2014 | | | Assist with filing of Fifth Quarterly OCP Report. | 0.5 | 100.00 | 15984577 |
| 13723 | BURNS A | ASSOCIATE | 05/08/2014 | | | Review monthly fee statement and time entries for CohnReznick in preparation for service of same. | 0.4 | 308.00 | 15998975 |
| 15446 | JONES S D | PARTNER | 05/08/2014 | | | Corr. w/ A. Burns re: filing CohnReznick fee statement. | 0.1 | 87.50 | 15959739 |
| 13723 | BURNS A | ASSOCIATE | 05/09/2014 | | | Corr. w/ K. Fite re: service of CohnReznick monthly report. | 0.1 | 77.00 | 15998980 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/09/2014 | | | Prepare and serve CohnReznick's April 2014 fee statement. | 0.3 | 60.00 | 15935192 |
| 03389 | LIPKIN A J | PARTNER | 05/09/2014 | | | Review W&S April fee statement. | 0.2 | 226.00 | 16017138 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/12/2014 | | | Review notices of appearance filed on docket to ensure firm conflicts disclosures are up to date. | 0.1 | 20.00 | 15937020 |
| | | | 05/20/2014 | | | Prepare and serve Nixon Peabody's April fee statement. | 0.3 | 60.00 | 15957837 |
| 15446 | JONES S D | PARTNER | 05/20/2014 | | | Review proposed redactions to Nixon Peabody fee statement and related corr. w/ W. Kwok, P. Egan, C. Desiderio (.2); related corr. w/ K. Fite (.1). | 0.3 | 262.50 | 15973375 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/21/2014 | | | Complete service of Nixon Peabody April fee statement. | 0.1 | 20.00 | 15959071 |
| 15446 | JONES S D | PARTNER | 05/21/2014 | | | Corr. w/ K. Fite re: Nixon Peabody fee statement. | 0.1 | 87.50 | 15973375 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM

Client:   120157   INTERFAITH MEDICAL CENTER
Matter:   00009   RETENTION OF PROFESSIONALS - APPLICATION, PREPARATION
Currency:   USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 05/23/2014 | | | Review March and April fee statements from GWT, E&Y and Donlin (.2); Review April fee statements from PCO and counsel, Foley, CBIZ and A&B (.4). | 0.6 | 678.00 | 15989060 |
| | | | | | | TOTAL 120157.00009 | 46.9 | 25,317.50 | |
| | | | | | | TOTAL | 46.9 | 25,317.50 | |

## **EXHIBIT 9**

Fee Application Preparation and Defense

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00010   FEE APPLICATION PREPARATION AND DEFENSE
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15615 | FITE K | LEGAL ASSISTANT | 02/05/2014 | | | Begin review of January monthly billing detail for monthly fee statement (.5); continue review of January monthly billing detail (.9). | 1.4 | 280.00 | 15797263 |
| | | | 02/06/2014 | | | Complete first round of review of January billing detail. | 0.2 | 40.00 | 15708499 |
| 13723 | BURNS A | ASSOCIATE | 02/08/2014 | | | Corr. w/ A. Lipkin, S. Jones re: interim fee application deadlines. | 0.1 | 77.00 | 15768032 |
| | | | 02/09/2014 | | | Draft and update Third Interim Fee Application. | 1.3 | 1,001.00 | 15768034 |
| | | | 02/10/2014 | | | Review and revise interim fee application (.3); t/c w/ K. Fite re: same (.1); review S. Jones comments to same and incorporate/address (.5). | 0.9 | 693.00 | 15768036 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/10/2014 | | | Corr. w/ WF&G team re: timeline for filing of third interim fee app. | 0.2 | 40.00 | 15713812 |
| 03389 | LIPKIN A J | PARTNER | 02/10/2014 | | | Revise January fee materials for January fee statement and WFG interim fee application. | 0.4 | 452.00 | 15724250 |
| 13723 | BURNS A | ASSOCIATE | 02/11/2014 | | | Further revision to fee application and discuss same w/ A. Lipkin (.8); review WFG January monthly statement (.1). | 0.9 | 693.00 | 15768044 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/11/2014 | | | Draft WF&G January 2014 monthly fee statement (.9); corr. w/ A. Burns and S. Jones re: same (.1); prepare same for service (.4); prepare and serve WF&G January 2014 monthly fee statement (.3). | 1.7 | 340.00 | 15797265 |
| 03389 | LIPKIN A J | PARTNER | 02/11/2014 | | | T/c w/ A. Burns re: 3rd interim fee application (.1); Revise January materials for fee statement and 3rd interim fee application (.6); Revise 3rd interim fee application (.5); E-mails w/ A. Burns re: 3rd fee application (.1). | 1.3 | 1,469.00 | 15724257 |
| 13723 | BURNS A | ASSOCIATE | 02/12/2014 | | | Corr. w/ K. Fite re: updates to interim fee application, disbursement detail (.1); review updated fee application, billing detail, disbursements, related calculations in preparation for filing (.6); Revise and update fee application and related corr. in prep for filing (.5). | 1.2 | 924.00 | 15768060 |
| 15615 | FITE K | LEGAL ASSISTANT | 02/12/2014 | | | Follow up w/ Accounting re: service of January monthly fee statement (.2); add numbers into draft for third interim fee application and make related edits (2.6). | 2.8 | 560.00 | 15713839 |

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014    1:11:04PM
Client: 120157   INTERFAITH MEDICAL CENTER
Matter: 00010   FEE APPLICATION PREPARATION AND DEFENSE
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 02/12/2014 | | | E-mails with A. Burns re: 3rd interim fee application (.1); Finish reviewing 3rd fee application (.7). | 0.8 | 904.00 | 1572426( |
| 13723 | BURNS A | ASSOCIATE | 02/13/2014 | | | Further revisions to interim fee application and related corr. w/ K. Fite re: filing prep. | 0.9 | 693.00 | 1576807! |
| 15615 | FITE K | LEGAL ASSISTANT | 02/13/2014 | | | Prepare WF&G third interim fee statement for filing (1.2); draft letter requesting redactions re: same (.2); prepare letter for filing (.3); prepare and send unredacted service copies for Chambers (.6). | 2.3 | 460.00 | 1571893( |
| 15446 | JONES S D | PARTNER | 02/13/2014 | | | Approve 3d interim fee application for filing (.1); Related corr. w/ A. Burns, K. Fite (.1). | 0.2 | 175.00 | 1577044! |
| 03389 | LIPKIN A J | PARTNER | 02/13/2014 | | | Final review of 3rd interim fee application (.4); T/cs, e-mails and confs. w/ A. Burns on 3rd interim fee application (.2). | 0.6 | 678.00 | 1572428( |
| 13723 | BURNS A | ASSOCIATE | 02/24/2014 | | | Corr. w/ UST and A. Lipkin re: fee objection deadlines. | 0.1 | 77.00 | 1576815! |
| 15615 | FITE K | LEGAL ASSISTANT | 03/06/2014 | | | Review monthly billing detail for inclusion in February monthly fee statement. | 1.1 | 220.00 | 1587101( |
| | | | 03/07/2014 | | | Begin draft of WF&G February monthly fee statement (.3); begin draft reply of WF&G reply to UST objection to third interim fee app (.4); corr. w/ WF&G attorneys re: clarifying time entries marked by UST as "vague" (.7). | 1.4 | 280.00 | 1578278! |
| 03389 | LIPKIN A J | PARTNER | 03/07/2014 | | | Review UST fee objection re: WFG third interim and exchange related e-mails with K. Fite (.2); Prepare materials re: response to UST fee objection (.2). | 0.4 | 452.00 | 1580942( |
| 15615 | FITE K | LEGAL ASSISTANT | 03/10/2014 | | | Begin draft of reply to UST objection to WF&G interim fee app (.6); work on revisions to time entries for same (.8). | 1.4 | 280.00 | 1579368! |
| 15446 | JONES S D | PARTNER | 03/10/2014 | | | Corr. w/ K. Fite re: preparation of response to UST fee app objection. | 0.1 | 87.50 | 1582130( |
| 13723 | BURNS A | ASSOCIATE | 03/12/2014 | | | Review UST objection to vague time entries and supplement descriptions where possible. | 0.3 | 231.00 | 1580018! |
| 15615 | FITE K | LEGAL ASSISTANT | 03/12/2014 | | | Update attorney revisions to time entries marked as vague by UST in objection to third interim fee app. | 0.2 | 40.00 | 1579370; |
| | | | 03/13/2014 | | | T/cs w/ A. Burns and Accounting re: January fee statement. | 0.2 | 40.00 | 1579370! |

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014   1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00010   FEE APPLICATION PREPARATION AND DEFENSE
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15615 | FITE K | LEGAL ASSISTANT | 03/14/2014 | | | Corr. w/ WF&G team re: timing of next monthly fee statement. | 0.1 | 20.00 | 1579676? |
| 03389 | LIPKIN A J | PARTNER | 03/15/2014 | | | Revise materials re: WFG Feb. fee statement and next interim fee application. | 0.8 | 904.00 | 1580946? |
| 15615 | FITE K | LEGAL ASSISTANT | 03/17/2014 | | | Review A. Lipkin comments to February time detail (.2) and related corr. w/ Accounting (.1); corr. w/ S. Jones and A. Burns re: reply for UST objection to third interim fee app (.2). | 0.5 | 100.00 | 1579965? |
| 15446 | JONES S D | PARTNER | 03/17/2014 | | | Corr. w/ K. Fite re: WF&G response to UST objection. | 0.1 | 87.50 | 1580140? |
| 15615 | FITE K | LEGAL ASSISTANT | 03/18/2014 | | | Work on February 2013 monthly fee statement (.6); update exhibit WF&G reply to UST objection to third interim fee app (.2); t/cs w/ S. Jones re: same (.1). | 0.9 | 180.00 | 1580374? |
| 15446 | JONES S D | PARTNER | 03/18/2014 | | | Revising response to UST objection to fee application. | 1.1 | 962.50 | 1580140? |
| 13723 | BURNS A | ASSOCIATE | 03/19/2014 | | | Review WFG February fee statement in preparation for service of same. | 0.1 | 77.00 | 1583163? |
| 15615 | FITE K | LEGAL ASSISTANT | 03/19/2014 | | | Revise WF&G reply to UST objection to third interim fee apps. | 0.7 | 140.00 | 1580375? |
| 15446 | JONES S D | PARTNER | 03/19/2014 | | | Revise WFG response to UST fee objection (.4); Related corr. w/ K. Fite (.2). | 0.6 | 525.00 | 1580481? |
| 13723 | BURNS A | ASSOCIATE | 03/20/2014 | | | Review final WFG February fee statement. | 0.1 | 77.00 | 1583164? |
| 15615 | FITE K | LEGAL ASSISTANT | 03/20/2014 | | | Prepare and serve WF&G February monthly fee statement (.7); corr. w/ A. Lipkin and S. Jones re: WF&G reply to third interim fee app objections (.2); revise same per A. Lipkin comments (.2); prepare same for filing (.7). | 1.8 | 360.00 | 1580486? |
| 15446 | JONES S D | PARTNER | 03/20/2014 | | | Review and approve WFG February fee statement for service. | 0.1 | 87.50 | 1581833? |
| 03389 | LIPKIN A J | PARTNER | 03/20/2014 | | | Revise and sign off on Reply to UST and DASNY objection to WFG 3rd interim fee application. | 0.2 | 226.00 | 1582668? |
| 15615 | FITE K | LEGAL ASSISTANT | 03/21/2014 | | | Follow up w/ S. Jones and Accounting re: service of February monthly fee statement. | 0.2 | 40.00 | 1580777? |
| 13723 | BURNS A | ASSOCIATE | 03/25/2014 | | | Corr. w/ E&Y and update proposed fee application order re: agreed-to reduction in expenses (.2); circulate draft order to professionals for review (.4). Related follow up with Garfunkel Wild re: fee reductions requested by UST (.2). | 0.8 | 616.00 | 1583165? |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00010   FEE APPLICATION PREPARATION AND DEFENSE
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 03/25/2014 | | | Prepare for 3/26 WF&G fee hearing and related T/cs w/ A. Burns. | 0.1 | 113.00 | 15826719 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/04/2014 | | | Begin review of monthly billing detail for use in March 2014 fee statement. | 0.4 | 80.00 | 15854967 |
| | | | 04/07/2014 | | | Continue review of March monthly billing detail. | 1.4 | 280.00 | 15858515 |
| | | | 04/08/2014 | | | Complete review of March monthly billing detail. | 0.4 | 80.00 | 15859241 |
| | | | 04/09/2014 | | | Review revisions to March monthly billing detail. | 0.2 | 40.00 | 15861794 |
| | | | 04/15/2014 | | | Review A. Lipkin edits to March billing detail. | 0.4 | 80.00 | 15875608 |
| 03389 | LIPKIN A J | PARTNER | 04/15/2014 | | | Review and revise materials for WFG March fee statement and next interim fee application. | 0.9 | 1,017.00 | 15892114 |
| 13723 | BURNS A | ASSOCIATE | 04/17/2014 | | | Review March fee statement, related corr. w/ K. Fite re: service of same. | 0.2 | 154.00 | 15913996 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/17/2014 | | | Draft WF&G March monthly fee statement. | 0.7 | 140.00 | 15876504 |
| 15446 | JONES S D | PARTNER | 04/17/2014 | | | Review of April fee statement, approval for filing. | 0.1 | 87.50 | 15881113 |
| 13723 | BURNS A | ASSOCIATE | 04/18/2014 | | | Review final WFG March fee statement in preparation for service. | 0.1 | 77.00 | 15914002 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/18/2014 | | | Serve WF&G March monthly fee statement. | 0.6 | 120.00 | 15878548 |
| | | | 04/22/2014 | | | Follow up w/ S. Jones and Accounting re: March fee statement. | 0.2 | 40.00 | 15891384 |
| | | | 05/05/2014 | | | E-mails w/ A. Burns and accounting re: estimates for April fees (.2); begin review of April billing detail for use in monthly fee statement (1.0). | 1.2 | 240.00 | 16028169 |
| | | | 05/06/2014 | | | Complete review of April billing detail. | 1.2 | 240.00 | 15929774 |
| | | | 05/08/2014 | | | Review edits to April billing detail. | 0.1 | 20.00 | 15932890 |
| | | | 05/09/2014 | | | Finalize revisions to April monthly billing detail. | 0.1 | 20.00 | 15935185 |
| 03389 | LIPKIN A J | PARTNER | 05/13/2014 | | | Review and revise April fee materials for monthly fee statement and next fee application. | 1.2 | 1,356.00 | 15963137 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/15/2014 | | | Corr. w/ A. Burns and Accounting re: April, May fee estimates. | 0.3 | 60.00 | 15950049 |
| | | | 05/16/2014 | | | Begin draft of April monthly fee statement. | 0.2 | 40.00 | 15951925 |
| 13723 | BURNS A | ASSOCIATE | 05/19/2014 | | | Review WFG monthly fee statement in preparation for service. | 0.3 | 231.00 | 15999018 |

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014    1:11:04PM
Client:   120157   INTERFAITH MEDICAL CENTER
Matter:   00010   FEE APPLICATION PREPARATION AND DEFENSE
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|------|
| 15615 | FITE K | LEGAL ASSISTANT | 05/19/2014 | | | Finish drafting WF&G April fee statement (.6); prepare and serve same (.7). | 1.3 | 260.00 | 1595781! |
| 15446 | JONES S D | PARTNER | 05/19/2014 | | | Corr. w/ K. Fite re: fee statement service. | 0.1 | 87.50 | 1595492; |
| 15615 | FITE K | LEGAL ASSISTANT | 05/27/2014 | | | Follow up w/ S. Jones and accounting re: April fee statement. | 0.3 | 60.00 | 1597123( |
| | | | | | | TOTAL 120157.00010 | 42.5 | 20,512.00 | |
| | | | | | | TOTAL | 42.5 | 20,512.00 | |

# **EXHIBIT 10**

Avoidance Action

**MATTER TIME DETAIL**

Run Date & Time: 7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00011  AVOIDANCE ACTION
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 02/11/2014 | | | Conf. w/ A. Burns re: avoidance actions. | 0.1 | 113.00 | 1572426 |
| 14630 | TRICOMI C W | LEGAL ASSISTANT | 02/25/2014 | | | Update notice paragraph re: purchase agreement. | 0.2 | 42.00 | 1576208 |
| 03389 | LIPKIN A J | PARTNER | 03/24/2014 | | | Work on next round of preference actions. | 0.1 | 113.00 | 1582670 |
| | | | 04/09/2014 | | | T/c, conferences and e-mails with J. Baum, A. Burns and B. Katz re: preference action list. | 0.4 | 452.00 | 1589208 |
| | | | 04/10/2014 | | | Review revised preference list for disclosure statement exhibits. | 0.1 | 113.00 | 1589209 |
| | | | 04/15/2014 | | | E-mails with B. Katz and R. Mariani re: prepetition payments. | 0.1 | 113.00 | 1589211 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/18/2014 | | | Research re: settlements of preference actions. | 0.7 | 140.00 | 1587854 |
| 03389 | LIPKIN A J | PARTNER | 05/01/2014 | | | E-mails with A. Burns re: new preference settlements. | 0.1 | 113.00 | 1595812 |
| | | | 05/02/2014 | | | E-mails with D. Neier re: Foundation preference issues (.1); Review Medline pref. exposure material (.1); E-mails to  A. Burns re: retained preference actions (.1). | 0.3 | 339.00 | 1595813 |
| | | | 05/30/2014 | | | E-mails to  A. Burns re: preference action settlement procedures. | 0.1 | 113.00 | 1599580 |
| | | | TOTAL 120157.00011 | | | | 2.2 | 1,651.00 | |
| | | | | | TOTAL | | 2.2 | 1,651.00 | |

## **EXHIBIT 11**

East Building

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00014  EAST BUILDING
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 03/05/2014 | | | Analyze East Building documents for plan drafting, etc. (.9); E-mails with D. Neier re: East Bldg. documents (.1). | 1.0 | 1,130.00 | 15806691 |
| | | | 03/07/2014 | | | T/c w/ A. Burns re: extending East Building interim stipulation. | 0.1 | 113.00 | 15809425 |
| | | | 03/10/2014 | | | Review D. Neier e-mail re: East Bldg. landlord. | 0.1 | 113.00 | 15808281 |
| | | | 03/12/2014 | | | Analyze East Building documents and materials re: formulating plan treatment and description. | 0.9 | 1,017.00 | 15809442 |
| | | | 03/18/2014 | | | E-mails with E. Bldg. landlord counsel re: plan, etc. | 0.1 | 113.00 | 15809474 |
| | | | 03/19/2014 | | | T/c w/ T. Pitta re: plan treatment and stipulation extending $25K payments (.2); E-mails with A. Burns re: East Building stipulation extending the time to assume or reject (.1). | 0.3 | 339.00 | 15826678 |
| | | | 03/24/2014 | | | T/c w/ T. Pitta re: settlement of East Bldg. claims. | 0.1 | 113.00 | 15826706 |
| | | | 03/31/2014 | | | E-mail with E. Building landlord attorney re: settlement in plan. | 0.1 | 113.00 | 15838678 |
| | | | 04/01/2014 | | | Conf. w/ A. Burns re: stipulation extension on time to assume or reject (.1); E-mails with East Bldg. landlord attorney re: settlement (.6); T/c w/ J. Baum re: East Bldg. landlord issues (.1). | 0.8 | 904.00 | 15878812 |
| 13723 | BURNS A | ASSOCIATE | 04/02/2014 | | | Review original stipulation between Debtor and 1545 Atlantic re: deadline to assume/reject East Building occupancy agreement (.2) and prepare second stipulation further extending such time (.5). | 0.7 | 539.00 | 15913902 |
| 03389 | LIPKIN A J | PARTNER | 04/02/2014 | | | Review section 363 material re: East Bldg. transfer (.1); T/c w/ T. Pitta re: settlement (.5); Revise stipulation re: time to assume or reject and discuss with A. Burns (.2); Analyze East Bldg. landlord disclosure statement objection (.2). | 1.0 | 1,130.00 | 15878822 |
| | | | 04/03/2014 | | | Analyze section 363(f) and 365(h) research and revise plan and disclosure statement treatment accordingly (.9); E-mails with R. Mariani and S. Korf re: settlement (.1); T/c w/ R. Mariani re: East Bldg. (.1). | 1.1 | 1,243.00 | 15892059 |

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014    1:11:04PM
Client:   120157  INTERFAITH MEDICAL CENTER
Matter:  00014  EAST BUILDING
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14526 | CANNON A W | ASSOCIATE | 04/04/2014 | | | Research re: lease re characterization and email w/ A. Lipkin re: same. | 1.8 | 1,305.00 | 15949435 |
| 03389 | LIPKIN A J | PARTNER | 04/04/2014 | | | E-mails with A. Cannon re: re-characterization procedure. | 0.2 | 226.00 | 15892063 |
| 13723 | BURNS A | ASSOCIATE | 04/07/2014 | | | Review and revise East Building stip (.1) and related corr. w/ D. Neier (.1). | 0.2 | 154.00 | 15913915 |
| 03389 | LIPKIN A J | PARTNER | 04/07/2014 | | | T/c w/ D. Neier re: East Bldg. plan treatment (.1); Conf. and e-mails with A. Burns re: rent payment stipulation (.1); Revise plan and disclosure statement discussion of East Bldg. (.7); T/c w/ J. Baum re: security deposit (.1). | 1.0 | 1,130.00 | 15892072 |
| 13723 | BURNS A | ASSOCIATE | 04/08/2014 | | | Corr. and t/c w/ counsel to 1545 Atlantic re: extension of stipulation (.1) and related corr. w/ Committee (.1). Prepare related materials for hearing (.2). | 0.4 | 308.00 | 15913931 |
| 03389 | LIPKIN A J | PARTNER | 04/08/2014 | | | E-mails with 1545 Atlantic counsel re: settlement (.1); T/cs w/ A. Burns re: landlord stipulation (.1). | 0.2 | 226.00 | 15892078 |
| | | | 04/09/2014 | | | Conf. w/ T. Pitta and B. Katz re: settlement and short term rent stipulation. | 0.2 | 226.00 | 15892085 |
| 13723 | BURNS A | ASSOCIATE | 04/10/2014 | | | Review 1545 Atlantic stipulation revisions (.1) and related corr. w/ DASNY, Committee (.1). Prepare notice of same for filing (.2). | 0.4 | 308.00 | 15913940 |
| 15615 | FITE K | LEGAL ASSISTANT | 04/10/2014 | | | Prepare second 1545 Atlantic stip for filing (.5); prepare same order for submission to Chambers (.3). | 0.8 | 160.00 | 15864323 |
| | | | 04/10/2014 | | | Prepare and send Chambers and UST copies of second 1545 Atlantic stip. | 0.2 | 40.00 | 15864328 |
| 03389 | LIPKIN A J | PARTNER | 04/10/2014 | | | Review and sign off on Notice of Presentment (.1); Review T. Pitta changes to East Bldg. interim stipulation and exchange related e-mails with Burns and Pitta (.2); T/c and conf. w/ A. Burns re: finalizing and filing East Bldg. stipulation (.1). | 0.4 | 452.00 | 15892092 |
| | | | 04/11/2014 | | | E-mails with L. Volk, D. Neier, and R. Mariani re: settlement talks (.2); E-mails with R. Mariani and S. Korf re: E. Bldg. negotiations (.1). | 0.3 | 339.00 | 15892099 |
| | | | 04/14/2014 | | | Prepare for and participate in t/c w/ L. Volk. S. Korf, and R. Mariani (.6); E-mail to T. Pitta re: settlement (.1). | 0.7 | 791.00 | 15892106 |
| | | | 04/18/2014 | | | Analyze valuation materials re: E. Bldg. | 0.3 | 339.00 | 15892140 |

# MATTER TIME DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00014  EAST BUILDING
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 04/21/2014 | | | T/c w/ B. Katz re: T. Pitta settlement negotiations. | 0.2 | 226.00 | 15892156 |
| 13723 | BURNS A | ASSOCIATE | 04/24/2014 | | | Review list of rent paid in connection w/ East Building parking lots and related corr. w/ K. Fite. | 0.2 | 154.00 | 15914046 |
| 03389 | LIPKIN A J | PARTNER | 04/24/2014 | | | E-mails with B. Katz re: E. Bldg. settlement (.1); E-mails with T. Pitta re: mediation and settlement and review related documents (.4). | 0.5 | 565.00 | 15910962 |
| | | | 04/29/2014 | | | T/cs w/ B. Katz and S. Korf re: new 1545 Proposal and IMC response. | 0.5 | 565.00 | 15910994 |
| | | | 04/30/2014 | | | T/cs w/ B. Katz re: settlement negotiations (.3); T/cs w/ D. Neier re: East Bldg. negotiations (.1). | 0.4 | 452.00 | 15911002 |
| | | | 05/05/2014 | | | Review 1545 Atlantic settlement materials (.1); Analyze confirmation objection of 1545 Atlantic (.3). | 0.4 | 452.00 | 15988991 |
| | | | 05/08/2014 | | | Teleconference with B. Katz and D. Neier re: confirmation and settlement strategies. | 0.5 | 565.00 | 15963108 |
| | | | 05/09/2014 | | | Review materials re: 1545 settlement and send related e-mail to T. Pitta. | 0.2 | 226.00 | 15963121 |
| | | | 05/12/2014 | | | Conf. w/ A. Burns re: 1545 Plan issues. | 0.2 | 226.00 | 15963129 |
| | | | 05/13/2014 | | | E-mails with T. Pitta re: settlement. | 0.1 | 113.00 | 15963138 |
| | | | 05/16/2014 | | | E-mails with D. Neier re: status (.1); T/c w/ D. Neier re: East Building settlement negotiations (.1). | 0.2 | 226.00 | 15963159 |
| | | | 05/19/2014 | | | Review D. Neier and R. Mariani e-mails re: new E. Building lease (.1); Draft conf. memo response to E. Building objection (2.9); Analyze cases re: section 365(h) and 363(f) (1.2). | 4.2 | 4,746.00 | 15989023 |
| | | | 05/20/2014 | | | Revise conf. memo re: E. Bldg. issues and objection (1.8); T/c w/ P. Labov re: E. Bldg. settlement (.1); E-mails with S. Hightower re: E. Bldg. "leases" (.1); T/c w/ R. Zahnleuter re: E. Bldg. settlement (.1). | 2.1 | 2,373.00 | 15989032 |
| 13723 | BURNS A | ASSOCIATE | 05/22/2014 | | | Corr. w/ D. Neier re: 1545 Atlantic objection to confirmation. | 0.2 | 154.00 | 16024938 |
| 03389 | LIPKIN A J | PARTNER | 05/22/2014 | | | Emails with S. Hightower re: East. Building leases to doctors (.2); Emails with A. Burns and D. Neier re: East Building settlement meeting (.1). | 0.3 | 339.00 | 15989051 |

**MATTER TIME DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00014  EAST BUILDING
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|----------------------|
| 03389 | LIPKIN A J | PARTNER | 05/23/2014 | | | Emails with D. Neier re: settlement negotiations (.1); Review Section 363(f) case re: free and clear issue (.1). | 0.2 | 226.00 | 15989061 |
| | | | 05/27/2014 | | | T/c w/ R. Mariani re: East Building negotiations (.1); Emails with A. Cannon re: lease assumption issues re: East Building (.1). | 0.2 | 226.00 | 15995779 |
| | | | 05/28/2014 | | | Telephone conf. w/ D. Neier and B. Katz re: settlement litigation strategy (.1); Revise Conf. Memo re: East building (.4); Review T. Pitta comments on Conf. Order re: East Building and exchange related emails with D. Neier (.2); Work on solution to Pitta concerns re: Confirmation Order (.1). | 0.8 | 904.00 | 15995790 |
| | | | 05/29/2014 | | | Email with T. Pitta re: Conf. Order (.2); T/cs and emails w/ D. Neier re: Conf. Order language on East Building (.2); Emails with T. Pitta and D. Neier re: East Building language in Conf. Order (.3); Revise Notice of Effective Date (.2); Emails with T. Pitta re: Conf. Hearing, etc. (.2). | 1.1 | 1,243.00 | 15995801 |
| | | | 05/30/2014 | | | Review East Building materials re: conf. hearing prep. | 0.2 | 226.00 | 15995810 |
| | | | | | | **TOTAL 120157.00014** | **26.1** | **27,078.00** | |
| | | | | | | **TOTAL** | **26.1** | **27,078.00** | |

**EXHIBIT 12**

Burnett

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00015   BURNETT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13723 | BURNS A | ASSOCIATE | 05/30/2014 | | | Revise preference stipulation. | 0.3 | 231.00 | 16017148 |
| 15615 | FITE K | LEGAL ASSISTANT | 05/30/2014 | | | Draft notice of status conference (.5); prepare same for filing (.4). | 0.9 | 180.00 | 16028170 |
| 03389 | LIPKIN A J | PARTNER | 05/30/2014 | | | T/c and conf. with A. Burns re: notice of Burnett status conference (.1); Review and sign off on notice of status conf. (.1). | 0.2 | 226.00 | 15995811 |
| | | | | | | **TOTAL 120157.00015** | **1.4** | **637.00** | |
| | | | | | | **TOTAL** | **1.4** | **637.00** | |

# **EXHIBIT 13**

Holmes/Lovett

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014   1:11:04PM

Client:  120157  INTERFAITH MEDICAL CENTER

Matter:  00016  HOLMES/LOVETT

Currency:  USD

Worked 02/01/2014 Thru 05/31/2014

Billing Partner: LIPKIN A J

Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 02/06/2014 | | | E-mails with R. Mariani re: status of settlement and review J. Giardina letter. | 0.2 | 226.00 | 15714859 |
| | | | 04/01/2014 | | | Conf. w/ A. Burns re: settlement stipulation. | 0.1 | 113.00 | 15878814 |
| 13723 | BURNS A | ASSOCIATE | 04/18/2014 | | | Draft preference stipulation. | 1.3 | 1,001.00 | 15914003 |
| 03389 | LIPKIN A J | PARTNER | 05/23/2014 | | | Revise settlement stipulation. | 0.2 | 226.00 | 15989062 |
| | | | 05/30/2014 | | | Corr. to A. Burns re: settlement stipulation (.3); Revise settlement stipulation and analyze complaint and related documents (.3). | 0.6 | 678.00 | 15995812 |
| | | | | | | **TOTAL 120157.00016** | **2.4** | **2,244.00** | |
| | | | | | | **TOTAL** | **2.4** | **2,244.00** | |

<u>**EXHIBIT D-1**</u>

**WF&G PROFESSIONALS RENDERENCE SERVICES -**
**FEBRUARY 1, 2014 THROUGH JUNE 19, 2014**

| Name | Department | Law School Graduation Date | Position | Hours | Hourly Rate | Fees Earned |
|------|-----------|---------------------------|----------|-------|-------------|-------------|
| **PARTNERS** | | | | | | |
| Mitchell J. Auslander | Litigation | 1977 | Partner | 0.5 | $1,200 | $600.00 |
| Hillel N. Jacobson | Tax | 1999 | Partner | 0.8 | $940 | $752.00 |
| Shaunna D. Jones | Business Reorganization & Restructuring | 2003 | Partner | 86.9 | $875 | $76,037.50 |
| Alan J. Lipkin | Business Reorganization & Restructuring | 1978 | Partner | 694.1 | $1,130 | $784,333.00 |
| Brian E. O'Connor | Litigation | 1977 | Partner | 0.3 | $1,200 | $360.00 |
| **ASSOCIATES** | | | | | | |
| Anna C. Burns | Business Reorganization & Restructuring | 2008 | Associate | 517.7 | $770 | $398,629.00 |
| Alex W. Cannon | Business Reorganization & Restructuring | 2009 | Associate | 205.3 | $725 | $148,842.50 |
| Nicholas W. Chiuchiolo | Litigation | 2010 | Associate | 72.9 | $685 | $49,936.50 |
| Jeffrey B. Clancy | Insurance | 2000 | Associate | 24.5 | $815 | $19,967.50 |
| Laura Gottlieb Feldman | Litigation | 1997 | Discovery Attorney | 11.5 | $375 | $4,312.50 |
| Nathan M. Huddell | Litigation | 2012 | Associate | 27.0 | $540 | $14,580.00 |
| Shernette Linton | Litigation | 1999 | Discovery Attorney | 50.1 | $375 | $18,787.50 |
| Marc A. Palladino | Real Estate | 2006 | Associate | 38.0 | $725 | $27,550.00 |
| David M. Stoltzfus | Litigation | 2007 | Associate | 3.1 | $810 | $2,511.00 |

| Name | Department | Law School Graduation Date | Position | Hours | Hourly Rate | Fees Earned |
|---|---|---|---|---|---|---|
| **LAW CLERKS** | | | | | | |
| Steven J. Grant | N/A | N/A | Law Clerk | 20.4 | $285 | $5,814.00 |
| **TOTALS:** | | | | **1,753.1** | **$885.87[1]** | **$1,553,013.00** |
| **LEGAL ASSISTANTS** | | | | | | |
| Alison R. Ambeault | Business Reorganization & Restructuring | N/A | BR&R Practice Coordinator | 3.4 | $310 | $1,054.00 |
| Michael G. Arakelyan | Litigation Technology Services | N/A | LTS Project Coordinator | 5.6 | $220 | $1,232.00 |
| Katherine E. Fite | Business Reorganization & Restructuring | N/A | Legal Assistant | 246.3 | $200 | $49,260.00 |
| Robert P. Kalas | Business Reorganization & Restructuring | N/A | Legal Assistant | 6.9 | $200 | $1,380.00 |
| Antoinette Lombardi | Real Estate | N/A | Sr. Legal Assistant | 8.9 | $310 | $2,759.00 |
| Julie G. Petiford | Business Reorganization & Restructuring | N/A | Legal Assistant | 36.9 | $200 | $7,380.00 |
| Matt L. Petrone | Corporate & Financial Services | N/A | Legal Assistant | 1.8 | $200 | $360.00 |
| Bonnie L. Schmidt | Corporate & Financial Services | N/A | Sr. Legal Assistant | 2.0 | $285 | $570.00 |
| Charles W. Tricomi | Business Reorganization & Restructuring | N/A | Legal Assistant | 0.7 | $210 | $147.00 |
| Morgan M. Wolfe | Business Reorganization & Restructuring | N/A | Legal Assistant | 2.0 | $230 | $460.00 |
| **TOTALS:** | | | | **314.5** | **$205.41** | **$64,602.00** |

[1] The blended hourly billing rate of $885.87, excluding paraprofessional time, is derived by dividing the total fees of $1,553,013.00 by the total hours of 1,753.1.

## EXHIBIT D-2

**WF&G PROFESSIONALS RENDERENCE SERVICES -
DECEMBER 2, 2012 THROUGH JUNE 19, 2014**

| Name | Department | Law School Graduation Date | Position | Hours | Hourly Rate[1] | Fees Earned |
|---|---|---|---|---|---|---|
| **PARTNERS** | | | | | | |
| Mitchell J. Auslander | Litigation | 1977 | Partner | 0.5 | $1200 | $600.00 |
| Jeffrey M. Goldfarb | Corporate & Financial Services | 2001 | Partner | 22.2 | $825/ $900 | $18,652.50 |
| Hillel N. Jacobson | Tax | 1999 | Partner | 0.8 | $940 | $752.00 |
| Shaunna D. Jones | Business Reorganization & Restructuring | 2003 | Partner | 538.9 | $825/ $875 | $453,052.5 |
| Alan J. Lipkin | Business Reorganization & Restructuring | 1978 | Partner | 2,310.4 | $1,130[2] | $2,610,752.00 |
| Jordan A. Messinger | Executive Compensation & Employee Benefits | 2004 | Partner | 1.2 | $825 | $990.00 |
| Brian E. O'Connor | Litigation | 1977 | Partner | 2.7 | $1,130/ $1,200 | $3,072.00 |
| Christopher J. Peters | Tax | 1997 | Partner | 0.3 | $935 | $280.50 |
| Mary K. Warren | Business Reorganization & Restructuring | 1993 | Partner | 10.7 | $935/ $990 | $10,400.50 |

---

[1]    It is standard for WF&G to review its rates each year and make adjustments to such rates effective October 1st of each year.  Accordingly, the billing rates of the WF&G professionals working on this matter were adjusted during the Third Application Period.  Notice of these adjustments were given in the *Fourth Supplemental Declaration of Shaunna D. Jones in Support of Debtor's Application to Employ and Retain Willkie Farr & Gallagher LLP as Counsel to Debtor and Debtor in Possession* [Docket No. 728], filed on September 17, 2013.  The first number that appears in this column is the billing rate for the individual prior to October 1, 2013.  The second number that appears in this column is the billing rate for the individual on and after October 1, 2013.

[2]    The hourly rate for Alan J. Lipkin solely for billing in this case was not increased on October 1, 2013.

| Name | Department | Law School Graduation Date | Position | Hours | Hourly Rate[1] | Fees Earned |
|------|-----------|---------------------------|----------|-------|---------------|-------------|
| **COUNSEL** | | | | | | |
| Peter J. Allman | Executive Compensation & Employee Benefits | 1980 | Special Counsel | 0.8 | $780 | $624.00 |
| Ian K. Hochman | Executive Compensation & Employee Benefits | 1997 | Special Counsel | 4.3 | $780 | $3,354.00 |
| **ASSOCIATES** | | | | | | |
| Anna C. Burns | Business Reorganization & Restructuring | 2008 | Associate | 1,324.2 | $685/ $770 | $967,503.50 |
| Alex W. Cannon | Business Reorganization & Restructuring | 2009 | Associate | 205.3 | $725 | $148,842.50 |
| Nicholas W. Chiuchiolo | Litigation | 2010 | Associate | 329.3 | $605/ $685 | $212,146.50 |
| Jeffrey B. Clancy | Insurance | 2000 | Associate | 54.0 | $815 | $42,948.00 |
| Laura Gottlieb Feldman | Litigation | 1997 | Discovery Attorney | 50.7 | $360/ $375 | $18,504.00 |
| David I. Gise | Litigation | 2006 | Associate | 259.8 | $760 | $197,448.00 |
| Nathan M. Huddell | Litigation | 2012 | Associate | 27.0 | $540 | $14,580.00 |
| Nicole M. Humphrey | Litigation | 2013 | Associate | 38.9 | $420/ $540 | $15,663.00 |
| Bradley Kellogg | Litigation | 2005 | Document Review Attorney | 46.6 | $290 | $13,514.00 |
| Derek Kraft | Litigation | 2004 | Document Review Attorney | 42.8 | $290 | $12,412.00 |
| Richard J. Kurdziel | Business Reorganization & Restructuring | 2011 | Associate | 115.5 | $605/ $685 | $72,101.50 |
| Shernette Linton | Litigation | 1999 | Discovery Attorney | 101.0 | $375 | $37,774.50 |

| Name | Department | Law School Graduation Date | Position | Hours | Hourly Rate[1] | Fees Earned |
|------|------------|---------------------------|----------|-------|-----------|-------------|
| Marc A. Palladino | Real Estate | 2006 | Associate | 38.0 | $725 | $27,550.00 |
| Matthew R. Scutari | Communications, Media & Privacy | 2009 | Associate | 1.4 | $645 | $903.00 |
| David M. Stoltzfus | Litigation | 2007 | Associate | 11.4 | $760/ 810 | $9,134.00 |
| Jack M. Tracy | Business Reorganization & Restructuring | 2010 | Associate | 353.9 | $605 | $214,109.50 |
| **LAW CLERKS** | | | | | | |
| Gabriel Brunswick | N/A | N/A | Law Clerk | 8.4 | $275 | $2,310.00 |
| Daniel H. Coogan | Tax | 2012 | Law Clerk | 3.0 | $310 | $930.00 |
| Steven J. Grant | N/A | N/A | Law Clerk | 20.4 | $285 | $5,814.00 |
| Tyler W. Warner | N/A | N/A | Law Clerk | 5.1 | $275 | $1,402.50 |
| **TOTALS:** | | | | **5,929.5** | **$863.16[3]** | **$5,118,120.50** |
| **LEGAL ASSISTANTS** | | | | | | |
| Alison R. Ambeault | Business Reorganization & Restructuring | N/A | BR&R Practice Coordinator | 38.5 | $295/ $310 | $11,431.00 |
| Michael G. Arakelyan | Litigation Technology Services | N/A | LTS Project Coordinator | 18.6 | $210/ $220 | $4,008.00 |
| Shawn Barran | Litigation Technology Services | N/A | LTS Project Analyst | 2.4 | $170/ $180 | 413.00 |
| Chris T. Boaks | Litigation | N/A | Legal Assistant | 0.6 | $200 | $120.00 |
| Wilbert Davis | Corporate & Financial Services | N/A | Sr. Legal Assistant | 2.0 | $260/ $270 | $530.00 |
| Anthony J. Dobson | Litigation Technology Services | N/A | LTS Manager | 5.5 | $310 | $1,705.00 |

---

[3]      The blended hourly billing rate of $863.16, excluding paraprofessional time, is derived by dividing the total fees of $5,118,120.50 by the total hours of 5,929.5.

| Name | Department | Law School Graduation Date | Position | Hours | Hourly Rate[1] | Fees Earned |
|------|-----------|---------------------------|----------|-------|----------------|-------------|
| Katherine E. Fite | Business Reorganization & Restructuring | N/A | Legal Assistant | 907.0 | $190/ $200 | $175,932.00 |
| Robert P. Kalas | Business Reorganization & Restructuring | N/A | Legal Assistant | 6.9 | $200 | $1,380.00 |
| Jackson C. Kerr | Corporate & Financial Services | N/A | Legal Assistant | 2.1 | $190 | $399.00 |
| Antoinette Lombardi | Real Estate | N/A | Sr. Legal Assistant | 8.9 | $310 | $2,759.00 |
| Julie G. Petiford | Business Reorganization & Restructuring | N/A | Legal Assistant | 60.1 | $190/ $200 | $11,873.00 |
| Matt L. Petrone | Corporate & Financial Services | N/A | Legal Assistant | 1.8 | $200 | $360.00 |
| Erica L. Ruderman | Corporate & Financial Services | N/A | Legal Assistant | 0.5 | $200 | $100.00 |
| Christopher Scavone | Business Reorganization & Restructuring | N/A | Legal Assistant | 13.7 | $190 | $2,603.00 |
| Bonnie L. Schmidt | Corporate & Financial Services | N/A | Sr. Legal Assistant | 4.6 | $275/ $285 | $1,301.00 |
| Charles W. Tricomi | Business Reorganization & Restructuring | N/A | Legal Assistant | 26.0 | $200/ $210 | $5,250.00 |
| Morgan M. Wolfe | Business Reorganization & Restructuring | N/A | Legal Assistant | 2.0 | $230 | $460.00 |
| **TOTALS:** | | | | **1,101.2** | **$200.35** | **$220,624.00** |

<u>**EXHIBIT E-1**</u>

**WF&G DISBURSEMENTS FOR PERIOD
FEBRUARY 1, 2014 THROUGH JUNE 19, 2014**

| Disbursement | Amount |
|---|---|
| Postage/Messenger/Overnight Delivery | $112.30 |
| Local Transportation | $991.51 |
| Long Distance Telephone | $514.62 |
| Local Meals | $729.88 |
| Reproduction | $186.12 |
| Outside Reproduction | $3.46 |
| Air Freight | $1,757.03 |
| Data Acquisition | $15,520.80 |
| Court Reporters/Other Fees | $237.60 |
| **TOTAL:** | **$20,053.32** |

**EXHIBIT E-2**

**WF&G DISBURSEMENTS FOR PERIOD
DECEMBER 2, 2012 THROUGH JUNE 19, 2014**

| Disbursement | Amount |
|---|---|
| Postage/Messenger/Overnight Delivery | $1,439.94 |
| Local Transportation | $2,862.81 |
| Long Distance Telephone | $1,760.48 |
| Local Meals | $2,431.50 |
| Reproduction | $5,238.32 |
| Outside Reproduction | $617.95 |
| Color Reproduction | $62.70 |
| Air Freight | $6,585.07 |
| Data Acquisition | $34,531.77 |
| Court Reporters/Other Fees | $2,501.90 |
| Filing Fees/Corporate Trust | $855.17 |
| **TOTAL:** | **$58,887.61** |

**EXHIBIT E-3**

Fourth Application Period Disbursements Detail

# **EXHIBIT 1**

Case Administration

1

**MATTER COST DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM                                    Worked 02/01/2014 Thru 05/31/2014
Client:  120157  INTERFAITH MEDICAL CENTER                                  Billing Partner: LIPKIN A J
Matter:  00002  CASE ADMINISTRATION                                         Matter Type: BANKRUPTCY
Currency:  USD

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Telephone - Long Di | 5030 | 02/27/2014 | | LIPKIN | 1.12 | 03/13/2014 | 290701 | 1106576 |
| | | | Telephone - Long Distance | | | | | |
| | | | TOTAL  5030 | | **1.12** | | | |
| Reproduction | 5050 | 02/04/2014 | | LIPKIN | 0.27 | 02/06/2014 | 289030 | 1102952 |
| | | | Reproduction | | | | | |
| | | 05/19/2014 | | FITE | 0.36 | 05/23/2014 | 294052 | 1113272 |
| | | | Reproduction | | | | | |
| | | | TOTAL  5050 | | **0.63** | | | |
| Bloomberg | 5069 | 02/07/2014 | | FITE | 150.00 | 03/31/2014 | 291520 | 1108425 |
| | | | Bloomberg | | | | | |
| | | 04/09/2014 | | FITE | 350.00 | 05/28/2014 | 294261 | 1113715 |
| | | | Bloomberg | | | | | |
| | | 04/18/2014 | | FITE | 50.00 | 05/28/2014 | 294261 | 1113715 |
| | | | Bloomberg | | | | | |
| | | | TOTAL  5069 | | **550.00** | | | |
| Westlaw | 5072 | 02/07/2014 | | CLANCY | 70.30 | 02/11/2014 | 289227 | 1103284 |
| | | | Westlaw | | | | | |
| | | 03/20/2014 | | CANNON | 28.31 | 03/26/2014 | 291224 | 1107417 |
| | | | Westlaw | | | | | |
| | | | TOTAL  5072 | | **98.61** | | | |
| Taxi, Car Service, & | 6020 | 03/20/2014 | Vital Transportation, In | FITE | 26.90 | 04/29/2014 | 292929 | 1111144 |
| | | | Taxi, Car Service, & Parking | | | | | |
| | | 04/08/2014 | Vital Transportation, In | FITE | 95.04 | 05/14/2014 | 293602 | 1112557 |
| | | | Taxi, Car Service, & Parking | | | | | |
| | | 04/08/2014 | Vital Transportation, In | FITE | 29.98 | 05/19/2014 | 293799 | 1112876 |
| | | | Taxi, Car Service, & Parking | | | | | |
| | | | TOTAL  6020 | | **151.92** | | | |
| Telephone - Long Di | 6030 | 02/10/2014 | Genesys Conferencing | JONES | 7.23 | 03/31/2014 | 291509 | 1108355 |
| | | | Telephone - Long Distance | | | | | |
| | | | TOTAL  6030 | | **7.23** | | | |
| Local Meals | 6040 | 03/18/2014 | SeamlessWeb Professional | FITE | 20.00 | 03/31/2014 | 291521 | 1108453 |
| | | | Local Meals | | | | | |
| | | 03/20/2014 | Katherine Fite | FITE | 20.00 | 03/31/2014 | 291460 | 1108152 |
| | | | Local Meals - Katherine Fite | | | | | |
| | | 04/07/2014 | SeamlessWeb Professional | BURNS | 19.23 | 04/17/2014 | 292436 | 1110180 |
| | | | Local Meals | | | | | |
| | | 04/07/2014 | SeamlessWeb Professional | FITE | 20.00 | 04/17/2014 | 292436 | 1110180 |
| | | | Local Meals | | | | | |
| | | 04/08/2014 | Katherine Fite | FITE | 20.00 | 04/17/2014 | 292374 | 1109958 |
| | | | Local Meals - Katherine Fite | | | | | |
| | | | TOTAL  6040 | | **99.23** | | | |
| Reproduction - Outs | 6053 | 04/22/2014 | Williams Lea Inc. | FITE | 0.68 | 05/07/2014 | 293388 | 1112113 |
| | | | Reproduction - Outside | | | | | |
| | | 05/19/2014 | Williams Lea Inc. | FITE | 0.70 | 06/11/2014 | 295003 | 1115384 |
| | | | Reproduction - Outside | | | | | |

**MATTER COST DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| | | | | TOTAL  6053 | 1.38 | | | |
| Messenger | 6060 | 03/25/2014 | ELC, LLC Messenger | FITE | 21.28 | 04/10/2014 | 292105 | 11094969 |
| | | 05/29/2014 | ELC, LLC Messenger | FITE | 7.25 | 06/12/2014 | 295051 | 11154698 |
| | | | | TOTAL  6060 | 28.53 | | | |
| Overnight Delivery | 6062 | 02/24/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 03/28/2014 | 291370 | 11080443 |
| | | 02/24/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 03/28/2014 | 291370 | 11080444 |
| | | 03/03/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.50 | 03/28/2014 | 291370 | 11080657 |
| | | 03/03/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.50 | 03/28/2014 | 291370 | 11080658 |
| | | 03/05/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.50 | 03/28/2014 | 291370 | 11080825 |
| | | 03/05/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.50 | 03/28/2014 | 291370 | 11080826 |
| | | 03/11/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.50 | 03/28/2014 | 291370 | 11080827 |
| | | 03/11/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.50 | 03/28/2014 | 291370 | 11080828 |
| | | 03/20/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 04/29/2014 | 292946 | 11112238 |
| | | 03/20/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 04/29/2014 | 292946 | 11112239 |
| | | 03/24/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 04/29/2014 | 292946 | 11112240 |
| | | 03/25/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.50 | 04/29/2014 | 292946 | 11112241 |
| | | 03/25/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.50 | 04/29/2014 | 292946 | 11112242 |
| | | 04/07/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 04/29/2014 | 292946 | 11112698 |
| | | 04/07/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 04/29/2014 | 292946 | 11112699 |
| | | 04/21/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.50 | 05/01/2014 | 293082 | 11115645 |
| | | 04/21/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.50 | 05/01/2014 | 293082 | 11115646 |
| | | 04/30/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.50 | 05/16/2014 | 293744 | 11127376 |
| | | 04/30/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.50 | 05/16/2014 | 293744 | 11127377 |
| | | 05/07/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.44 | 06/02/2014 | 294527 | 11143356 |
| | | 05/07/2014 | Federal Express Corporat | ABAMONT | 11.44 | 06/02/2014 | 294527 | 11143355 |

# MATTER COST DETAIL

Run Date & Time:  7/18/2014   1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner:  LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| | | | Overnight Delivery | | | | | |
| | | 05/19/2014 | Federal Express Corporat | ABAMONT | 11.16 | 06/02/2014 | 294527 | 11143543 |
| | | | Overnight Delivery | | | | | |
| | | 05/19/2014 | Federal Express Corporat | ABAMONT | 11.16 | 06/02/2014 | 294527 | 11143544 |
| | | | Overnight Delivery | | | | | |
| | | 05/20/2014 | Federal Express Corporat | HAGEL | 11.81 | 06/02/2014 | 294527 | 11143545 |
| | | | Overnight Delivery | | | | | |
| | | 05/20/2014 | Federal Express Corporat | HAGEL | 11.81 | 06/02/2014 | 294527 | 11143546 |
| | | | Overnight Delivery | | | | | |
| | | 05/21/2014 | Federal Express Corporat | ABAMONT | 11.16 | 06/02/2014 | 294527 | 11143665 |
| | | | Overnight Delivery | | | | | |
| | | 05/21/2014 | Federal Express Corporat | ABAMONT | 11.16 | 06/02/2014 | 294527 | 11143666 |
| | | | Overnight Delivery | | | | | |
| | | 05/30/2014 | Federal Express Corporat | FITE | 11.16 | 06/16/2014 | 295115 | 11155830 |
| | | | Overnight Delivery | | | | | |
| | | 05/30/2014 | Federal Express Corporat | FITE | 11.16 | 06/16/2014 | 295115 | 11155831 |
| | | | Overnight Delivery | | | | | |
| | | | **TOTAL  6062** | | **333.30** | | | |
| Data Acquisition | 6070 | 02/07/2014 | The Bureau of National A | FITE | 3.27 | 03/28/2014 | 291366 | 11079748 |
| | | | Data Acquisition | | | | | |
| | | 02/07/2014 | The Bureau of National A | FITE | 3.27 | 03/28/2014 | 291366 | 11079749 |
| | | | Data Acquisition | | | | | |
| | | 02/07/2014 | The Bureau of National A | FITE | 2.18 | 03/28/2014 | 291366 | 11079750 |
| | | | Data Acquisition | | | | | |
| | | 03/01/2014 | LexisNexis | DOHERTY-GANAS | 29.27 | 04/02/2014 | 291698 | 11087684 |
| | | | Data Acquisition - LexisNexis | | | | | |
| | | 03/31/2014 | Pacer Service Center | ABAMONT | 3.40 | 04/25/2014 | 292744 | 11106544 |
| | | | Data Acquisition | | | | | |
| | | 03/31/2014 | Pacer Service Center | BURNS | 0.60 | 04/25/2014 | 292745 | 11106774 |
| | | | Data Acquisition | | | | | |
| | | 04/09/2014 | The Bureau of National A | FITE | 4.14 | 06/02/2014 | 294546 | 11146317 |
| | | | Data Acquisition | | | | | |
| | | 04/18/2014 | The Bureau of National A | FITE | 0.54 | 06/02/2014 | 294546 | 11146318 |
| | | | Data Acquisition | | | | | |
| | | 04/18/2014 | The Bureau of National A | FITE | 4.46 | 06/02/2014 | 294546 | 11146319 |
| | | | Data Acquisition | | | | | |
| | | 04/18/2014 | The Bureau of National A | FITE | 2.50 | 06/02/2014 | 294546 | 11146320 |
| | | | Data Acquisition | | | | | |
| | | 04/18/2014 | The Bureau of National A | FITE | 3.05 | 06/02/2014 | 294546 | 11146321 |
| | | | Data Acquisition | | | | | |
| | | 04/18/2014 | The Bureau of National A | FITE | 0.87 | 06/02/2014 | 294546 | 11146322 |
| | | | Data Acquisition | | | | | |
| | | 04/18/2014 | The Bureau of National A | FITE | 2.83 | 06/02/2014 | 294546 | 11146323 |
| | | | Data Acquisition | | | | | |
| | | | **TOTAL  6070** | | **60.38** | | | |

TOTAL MATTER

1,332.33

# **EXHIBIT 2**

Claims Administration and Objections

**MATTER COST DETAIL**

Run Date & Time: 7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00003  CLAIMS ADMINISTRATION AND OBJECTIONS
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Telephone – Long Di | 5030 | 03/27/2014 | | JONES | 1.23 | 04/01/2014 | 291649 | 1108698( |
| | | | Telephone – Long Distance | | | | | |
| | | 04/16/2014 | | JONES | 5.52 | 04/29/2014 | 292924 | 1111100: |
| | | | Telephone – Long Distance | | | | | |
| | | | TOTAL  5030 | | 6.75 | | | |
| Reproduction | 5050 | 02/27/2014 | | JONES | 1.26 | 02/28/2014 | 290035 | 1105416: |
| | | | Reproduction | | | | | |
| | | 05/05/2014 | | LIPKIN | 0.18 | 05/09/2014 | 293459 | 1112274! |
| | | | Reproduction | | | | | |
| | | 05/30/2014 | | JONES | 0.45 | 06/02/2014 | 294528 | 1114389: |
| | | | Reproduction | | | | | |
| | | | TOTAL  5050 | | 1.89 | | | |
| Postage | 5061 | 05/30/2014 | | JONES | 0.69 | 06/03/2014 | 294627 | 1114855; |
| | | | Postage | | | | | |
| | | | TOTAL  5061 | | 0.69 | | | |
| Taxi, Car Service, & | 6020 | 04/23/2014 | Alan Lipkin | LIPKIN | 11.00 | 05/23/2014 | 294062 | 1113370( |
| | | | Taxi, Car Service, & Parking – Alan Lipkin | | | | | |
| | | 04/24/2014 | Alan Lipkin | LIPKIN | 12.00 | 05/23/2014 | 294062 | 1113370: |
| | | | Taxi, Car Service, & Parking – Alan Lipkin | | | | | |
| | | | TOTAL  6020 | | 23.00 | | | |
| Telephone – Long Di | 6030 | 04/07/2014 | Genesys Conferencing | JONES | 6.32 | 04/28/2014 | 292875 | 1110971; |
| | | | Telephone – Long Distance | | | | | |
| | | | TOTAL  6030 | | 6.32 | | | |
| | | | TOTAL MATTER | | 38.65 | | | |

# **EXHIBIT 3**

Corporate Governance/Board Matters

# MATTER COST DETAIL

Run Date & Time: 7/18/2014   1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00004  CORPORATE GOVERNANCE/BOARD MATTERS
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| Taxi, Car Service, & | 6020 | 03/17/2014 | Alan Lipkin                LIPKIN<br>Taxi, Car Service, & Parking - Alan Lipkin | 10.00 | 04/01/2014 | 291620 | 11085906 |
| | | 03/20/2014 | Alan Lipkin                LIPKIN<br>Taxi, Car Service, & Parking - Alan Lipkin | 11.00 | 04/01/2014 | 291620 | 11085909 |
| | | | **TOTAL  6020** | **21.00** | | | |
| | | | **TOTAL MATTER** | **21.00** | | | |

# **EXHIBIT 4**

Employee Benefits/Pensions/PBGC

1

**MATTER COST DETAIL**

Run Date & Time: 7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00005  EMPLOYEE BENEFITS/PENSIONS/PBGC
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Telephone – Long Di | 5030 | 04/08/2014 | Telephone – Long Distance | LIPKIN | 1.11 | 05/08/2014 | 293441 | 1112239( |
| | | | **TOTAL 5030** | | **1.11** | | | |
| Reproduction | 5050 | 04/08/2014 | Reproduction | BURNS | 10.80 | 04/10/2014 | 292097 | 1109441§ |
| | | | **TOTAL 5050** | | **10.80** | | | |
| Bloomberg | 5069 | 04/23/2014 | Bloomberg | FITE | 150.00 | 05/28/2014 | 294261 | 1113715§ |
| | | 04/29/2014 | Bloomberg | FITE | 400.00 | 05/28/2014 | 294261 | 1113716( |
| | | | **TOTAL 5069** | | **550.00** | | | |
| Westlaw | 5072 | 04/16/2014 | Westlaw | CANNON | 568.20 | 04/23/2014 | 292613 | 1110532§ |
| | | 04/22/2014 | Westlaw | CANNON | 159.23 | 04/30/2014 | 293000 | 1111437J |
| | | 05/08/2014 | Westlaw | CANNON | 485.21 | 05/13/2014 | 293551 | 1112492J |
| | | | **TOTAL 5072** | | **1,212.64** | | | |
| Taxi, Car Service, & | 6020 | 04/08/2014 | Vital Transportation, In Taxi, Car Service, & Parking | CANNON | 37.15 | 05/14/2014 | 293602 | 1125577 |
| | | | **TOTAL 6020** | | **37.15** | | | |
| Data Acquisition | 6070 | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 1.96 | 06/02/2014 | 294546 | 1114632( |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 4.25 | 06/02/2014 | 294546 | 1114632§ |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 5.88 | 06/02/2014 | 294546 | 1114632( |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 0.44 | 06/02/2014 | 294546 | 1114632( |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 1.31 | 06/02/2014 | 294546 | 1114632( |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 0.98 | 06/02/2014 | 294546 | 1114632§ |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 3.05 | 06/02/2014 | 294546 | 1114633( |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 3.27 | 06/02/2014 | 294546 | 1114633J |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 1.74 | 06/02/2014 | 294546 | 1114633; |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 1.63 | 06/02/2014 | 294546 | 1114633; |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 2.29 | 06/02/2014 | 294546 | 1114633< |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 0.44 | 06/02/2014 | 294546 | 1114633§ |

# MATTER COST DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00005  EMPLOYEE BENEFITS/PENSIONS/PBGC
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Data Acquisition | 6070 | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 2.94 | 06/02/2014 | 294546 | 1114633€ |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 1.96 | 06/02/2014 | 294546 | 11146337 |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 6.53 | 06/02/2014 | 294546 | 1114633€ |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 1.09 | 06/02/2014 | 294546 | 1114633§ |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 4.14 | 06/02/2014 | 294546 | 1114634( |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 6.53 | 06/02/2014 | 294546 | 11146341 |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 2.83 | 06/02/2014 | 294546 | 11146342 |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 6.53 | 06/02/2014 | 294546 | 11146343 |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 1.63 | 06/02/2014 | 294546 | 1114634¢ |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 1.74 | 06/02/2014 | 294546 | 1114634£ |
| | | 04/29/2014 | The Bureau of National A Data Acquisition | FITE | 0.76 | 06/02/2014 | 294546 | 1114634€ |

                                        TOTAL  6070        63.92


                            TOTAL MATTER      1,875.62

## **EXHIBIT 5**

Financing, Cash Collateral and Adequate Protection

# MATTER COST DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00006   FINANCING, CASH COLLATERAL AND ADEQUATE PROTECTION
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Taxi, Car Service, & | 6020 | 03/26/2014 | Alan Lipkin Taxi, Car Service, & Parking - Alan Lipkin | LIPKIN | 5.00 | 04/01/2014 | 291620 | 11085912 |
| | | | **TOTAL 6020** | | **5.00** | | | |
| Overnight Delivery | 6062 | 02/03/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/03/2014 | 290189 | 11055979 |
| | | 02/03/2014 | Federal Express Corporat Overnight Delivery | FITE | 24.70 | 03/03/2014 | 290189 | 11055980 |
| | | 02/10/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 03/04/2014 | 290264 | 11058336 |
| | | 02/10/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 03/04/2014 | 290264 | 11058337 |
| | | 03/12/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/28/2014 | 291370 | 11081020 |
| | | 03/12/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/28/2014 | 291370 | 11081021 |
| | | | **TOTAL 6062** | | **83.54** | | | |
| Data Acquisition | 6070 | 03/31/2014 | Pacer Service Center Data Acquisition | ABAMONT | 3.90 | 04/25/2014 | 292744 | 11106545 |
| | | 03/31/2014 | Pacer Service Center Data Acquisition | BURNS | 0.40 | 04/25/2014 | 292745 | 11106775 |
| | | 03/31/2014 | Pacer Service Center Data Acquisition | TRICOMI | 0.70 | 04/25/2014 | 292748 | 11107083 |
| | | | **TOTAL 6070** | | **5.00** | | | |
| | | | **TOTAL MATTER** | | **93.54** | | | |

## **EXHIBIT 6**

Creditors' Committee and Creditor Inquiries

# MATTER COST DETAIL

Run Date & Time: 7/18/2014    1:11:04PM

Client:  120157  INTERFAITH MEDICAL CENTER

Matter:  00007  CREDITORS' COMMITTEE AND CREDITOR INQUIRIES

Currency:  USD

Worked 02/01/2014 Thru 05/31/2014

Billing Partner: LIPKIN A J

Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Telephone – Long Di | 5030 | 04/16/2014 | Telephone – Long Distance | BURNS | 1.78 | 05/20/2014 | 293870 | 1112946] |
| | | 05/14/2014 | Telephone – Long Distance | LIPKIN | 1.13 | 06/10/2014 | 294927 | 1115200Ϩ |
| | | 05/16/2014 | Telephone – Long Distance | LIPKIN | 5.84 | 06/10/2014 | 294927 | 1115201( |
| | | 05/20/2014 | Telephone – Long Distance | LIPKIN | 3.05 | 06/10/2014 | 294927 | 1115201] |
| | | 05/21/2014 | Telephone – Long Distance | LIPKIN | 1.50 | 06/10/2014 | 294927 | 1115201Ϩ |
| | | 05/28/2014 | Telephone – Long Distance | LIPKIN | 8.57 | 06/10/2014 | 294927 | 1115201ϡ |
| | | 05/28/2014 | Telephone – Long Distance | LIPKIN | 2.30 | 06/10/2014 | 294927 | 1115201ϣ |
| | | | **TOTAL  5030** | | **24.17** | | | |
| Postage | 5061 | 02/11/2014 | Postage | JONES | 6.48 | 02/25/2014 | 289773 | 1104735ϥ |
| | | | **TOTAL  5061** | | **6.48** | | | |
| Taxi, Car Service, & | 6020 | 05/01/2014 | Alan Lipkin Taxi, Car Service, & Parking - Alan Lipkin | | 5.00 | 05/23/2014 | 294062 | 1113370ϥ |
| | | 05/04/2014 | Vital Transportation, In Taxi, Car Service, & Parking | LINTON | 33.05 | 05/27/2014 | 294177 | 1113499ϡ |
| | | | **TOTAL  6020** | | **38.05** | | | |
| Local Meals | 6040 | 04/16/2014 | SeamlessWeb Professional Local Meals | CHIUCHIOLO | 20.00 | 04/25/2014 | 292765 | 1110778ϧ |
| | | 04/16/2014 | SeamlessWeb Professional Local Meals | CHIUCHIOLO | 20.00 | 04/25/2014 | 292765 | 1110778Ϩ |
| | | 04/17/2014 | SeamlessWeb Professional Local Meals | HUDDELL | 20.00 | 04/25/2014 | 292765 | 1110779( |
| | | 05/01/2014 | SeamlessWeb Professional Local Meals | CHIUCHIOLO | 20.00 | 05/12/2014 | 293466 | 1112354Ϩ |
| | | 05/03/2014 | SeamlessWeb Professional Local Meals | LINTON | 20.00 | 05/12/2014 | 293466 | 1112355( |
| | | 05/04/2014 | SeamlessWeb Professional Local Meals | LINTON | 20.00 | 05/12/2014 | 293466 | 1112355] |
| | | 05/05/2014 | SeamlessWeb Professional Local Meals | CHIUCHIOLO | 20.00 | 05/16/2014 | 293748 | 1112815] |
| | | 05/06/2014 | SeamlessWeb Professional Local Meals | CHIUCHIOLO | 20.00 | 05/16/2014 | 293748 | 1112815Ϩ |
| | | | **TOTAL  6040** | | **160.00** | | | |
| Reproduction – Outs | 6053 | 05/02/2014 | Williams Lea Inc. Reproduction – Outside | ARAKELYAN | 1.52 | 06/11/2014 | 295003 | 1115384] |
| | | | **TOTAL  6053** | | **1.52** | | | |
| Overnight Delivery | 6062 | 03/13/2014 | Federal Express Corporat Overnight Delivery | CHIUCHIOLO | 24.82 | 03/28/2014 | 291370 | 1108102Ϩ |

# MATTER COST DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00007  CREDITORS' COMMITTEE AND CREDITOR INQUIRIES
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name / Incurred By<br>Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Overnight Delivery | 6062 | 03/13/2014 | Federal Express Corporat<br>Overnight Delivery | CHIUCHIOLO | 11.62 | 03/28/2014 | 291370 | 11081023 |
| | | 03/13/2014 | Federal Express Corporat<br>Overnight Delivery | CHIUCHIOLO | 11.62 | 03/28/2014 | 291370 | 11081024 |
| | | | TOTAL  6062 | | 48.06 | | | |
| | | | TOTAL MATTER | | 278.28 | | | |

# **EXHIBIT 7**

Plan and Disclosure Statement

1

**MATTER COST DETAIL**

Run Date & Time: 7/18/2014    1:11:04PM  
Client:  120157  INTERFAITH MEDICAL CENTER  
Matter:  00008  PLAN AND DISCLOSURE STATEMENT  
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014  
Billing Partner: LIPKIN A J  
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By / Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| Telephone – Long Di | 5030 | 02/05/2014 | LIPKIN<br>Telephone – Long Distance | 3.08 | 02/28/2014 | 290037 | 1105443§ |
| | | 03/11/2014 | LIPKIN<br>Telephone – Long Distance | 3.15 | 03/31/2014 | 291478 | 1108196] |
| | | 03/13/2014 | LIPKIN<br>Telephone – Long Distance | 2.16 | 03/31/2014 | 291478 | 1108196╎ |
| | | 03/14/2014 | LIPKIN<br>Telephone – Long Distance | 2.59 | 03/31/2014 | 291478 | 1108196╎ |
| | | 03/19/2014 | LIPKIN<br>Telephone – Long Distance | 17.36 | 04/17/2014 | 292393 | 1110022( |
| | | 03/25/2014 | LIPKIN<br>Telephone – Long Distance | 1.20 | 04/17/2014 | 292393 | 1110022] |
| | | 04/04/2014 | BURNS<br>Telephone – Long Distance | 6.44 | 04/29/2014 | 292924 | 1111100╎ |
| | | 04/04/2014 | BURNS<br>Telephone – Long Distance | 8.60 | 04/29/2014 | 292924 | 1111100∠ |
| | | 04/04/2014 | BURNS<br>Telephone – Long Distance | 1.73 | 04/29/2014 | 292924 | 1111100∈ |
| | | 04/07/2014 | LIPKIN<br>Telephone – Long Distance | 3.04 | 05/08/2014 | 293441 | 1112239] |
| | | 04/07/2014 | LIPKIN<br>Telephone – Long Distance | 1.26 | 05/08/2014 | 293441 | 1112239∠ |
| | | 04/08/2014 | LIPKIN<br>Telephone – Long Distance | 2.67 | 05/08/2014 | 293441 | 1112239╎ |
| | | 04/08/2014 | LIPKIN<br>Telephone – Long Distance | 1.87 | 04/29/2014 | 292922 | 1111054╎ |
| | | 04/20/2014 | LIPKIN<br>Telephone – Long Distance | 5.75 | 05/20/2014 | 293870 | 1112946∠ |
| | | 05/20/2014 | CANNON<br>Telephone – Long Distance | 2.88 | 06/02/2014 | 294493 | 1114230╎ |
| | | | **TOTAL  5030** | **63.78** | | | |
| Reproduction | 5050 | 03/12/2014 | LIPKIN<br>Reproduction | 0.27 | 03/14/2014 | 290762 | 1106709╎ |
| | | 03/24/2014 | LIPKIN<br>Reproduction | 4.50 | 03/31/2014 | 291505 | 1108290( |
| | | 03/26/2014 | LIPKIN<br>Reproduction | 3.06 | 03/31/2014 | 291507 | 1108306╎ |
| | | 04/17/2014 | BURNS<br>Reproduction | 4.50 | 04/18/2014 | 292483 | 1110269§ |
| | | 04/28/2014 | FITE<br>Reproduction | 80.19 | 04/30/2014 | 292989 | 1111360∈ |
| | | 05/19/2014 | LIPKIN<br>Reproduction | 0.09 | 05/23/2014 | 294052 | 1113272∠ |
| | | 05/22/2014 | LIPKIN<br>Reproduction | 0.90 | 05/23/2014 | 294059 | 1113317╎ |
| | | 05/29/2014 | BURNS | 4.59 | 05/30/2014 | 294446 | 1114120∈ |

# MATTER COST DETAIL

Run Date & Time: 7/18/2014   1:11:04PM
Client: 120157  INTERFAITH MEDICAL CENTER
Matter: 00008  PLAN AND DISCLOSURE STATEMENT
Currency: USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type: BANKRUPTCY

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name / Incurred By  Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| | | | Reproduction | | | | |
| | | | **TOTAL  5050** | **98.10** | | | |
| Lexis | 5071 | 04/24/2014 | CANNON  Lexis | 1,231.00 | 04/30/2014 | 292995 | 11114227 |
| | | 05/15/2014 | KAUFMAN  Lexis | 38.00 | 05/22/2014 | 293985 | 11131927 |
| | | 05/23/2014 | DOHERTY-GANAS  Lexis | 29.74 | 05/28/2014 | 294223 | 11136407 |
| | | 05/27/2014 | KAUFMAN  Lexis | 38.00 | 06/02/2014 | 294530 | 11143934 |
| | | | **TOTAL  5071** | **1,336.74** | | | |
| Westlaw | 5072 | 02/05/2014 | BURNS  Westlaw | 591.94 | 02/11/2014 | 289227 | 11032843 |
| | | 03/07/2014 | BURNS  Westlaw | 19.11 | 03/11/2014 | 290616 | 11063620 |
| | | 04/05/2014 | CANNON  Westlaw | 3,305.15 | 04/10/2014 | 292102 | 11094835 |
| | | 04/08/2014 | FITE  Westlaw | 252.19 | 04/17/2014 | 292438 | 11102114 |
| | | 04/17/2014 | BURNS  Westlaw | 979.05 | 04/23/2014 | 292613 | 11105330 |
| | | 04/24/2014 | CANNON  Westlaw | 598.71 | 04/30/2014 | 293000 | 11114372 |
| | | 05/01/2014 | BURNS  Westlaw | 608.62 | 05/06/2014 | 293351 | 11120820 |
| | | 05/15/2014 | BURNS  Westlaw | 99.52 | 05/22/2014 | 293990 | 11132098 |
| | | 05/19/2014 | BURNS  Westlaw | 13.60 | 05/28/2014 | 294225 | 11136502 |
| | | 05/19/2014 | CANNON  Westlaw | 269.68 | 05/28/2014 | 294225 | 11136503 |
| | | 05/28/2014 | PETIFORD  Westlaw | 62.99 | 06/02/2014 | 294532 | 11144040 |
| | | | **TOTAL  5072** | **6,800.56** | | | |
| Taxi, Car Service, & | 6020 | 02/27/2014 | Vital Transportation, In  BURNS  Taxi, Car Service, & Parking | 29.98 | 03/28/2014 | 291339 | 11077981 |
| | | 03/04/2014 | Vital Transportation, In  BURNS  Taxi, Car Service, & Parking | 41.68 | 04/08/2014 | 291982 | 11091613 |
| | | 03/06/2014 | Vital Transportation, In  BURNS  Taxi, Car Service, & Parking | 33.10 | 04/08/2014 | 291982 | 11091614 |
| | | 03/17/2014 | Vital Transportation, In  BURNS  Taxi, Car Service, & Parking | 29.98 | 04/22/2014 | 292552 | 11104271 |
| | | 03/18/2014 | Vital Transportation, In  BURNS  Taxi, Car Service, & Parking | 29.98 | 04/22/2014 | 292552 | 11104272 |
| | | 03/18/2014 | Alan Lipkin  LIPKIN  Taxi, Car Service, & Parking - Alan Lipkin | 10.00 | 04/01/2014 | 291620 | 11085907 |

# MATTER COST DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00008  PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Taxi, Car Service, & | 6020 | 03/19/2014 | Anna Burns | BURNS | 23.00 | 03/31/2014 | 291459 | 11081414 |
| | | | Taxi, Car Service, & Parking - Anna Burns | | | | | |
| | | 03/19/2014 | Alan Lipkin | LIPKIN | 8.70 | 04/01/2014 | 291620 | 11085908 |
| | | | Taxi, Car Service, & Parking - Alan Lipkin | | | | | |
| | | 03/20/2014 | Vital Transportation, In | CANNON | 37.15 | 04/22/2014 | 292552 | 11104273 |
| | | | Taxi, Car Service, & Parking | | | | | |
| | | 04/01/2014 | Alan Lipkin | LIPKIN | 10.00 | 05/23/2014 | 294062 | 11133715 |
| | | | Taxi, Car Service, & Parking - Alan Lipkin | | | | | |
| | | 04/02/2014 | Vital Transportation, In | BURNS | 29.98 | 05/02/2014 | 293244 | 11119194 |
| | | | Taxi, Car Service, & Parking | | | | | |
| | | 04/02/2014 | Alan Lipkin | LIPKIN | 11.00 | 05/23/2014 | 294062 | 11133716 |
| | | | Taxi, Car Service, & Parking - Alan Lipkin | | | | | |
| | | 04/03/2014 | Alan Lipkin | LIPKIN | 8.70 | 05/23/2014 | 294062 | 11133717 |
| | | | Taxi, Car Service, & Parking - Alan Lipkin | | | | | |
| | | 04/07/2014 | Alan Lipkin | LIPKIN | 10.00 | 05/23/2014 | 294062 | 11133718 |
| | | | Taxi, Car Service, & Parking - Alan Lipkin | | | | | |
| | | 04/08/2014 | Vital Transportation, In | BURNS | 33.88 | 05/14/2014 | 293602 | 11125578 |
| | | | Taxi, Car Service, & Parking | | | | | |
| | | 04/08/2014 | Alan Lipkin | LIPKIN | 11.00 | 05/23/2014 | 294062 | 11133719 |
| | | | Taxi, Car Service, & Parking - Alan Lipkin | | | | | |
| | | 04/09/2014 | Alan Lipkin | LIPKIN | 5.00 | 05/23/2014 | 294062 | 11133720 |
| | | | Taxi, Car Service, & Parking - Alan Lipkin | | | | | |
| | | 04/22/2014 | Alan Lipkin | LIPKIN | 8.50 | 05/23/2014 | 294062 | 11133721 |
| | | | Taxi, Car Service, & Parking - Alan Lipkin | | | | | |
| | | 04/23/2014 | Alan Lipkin | LIPKIN | 5.00 | 05/23/2014 | 294062 | 11133699 |
| | | | Taxi, Car Service, & Parking - Alan Lipkin | | | | | |
| | | 04/25/2014 | Alan Lipkin | LIPKIN | 5.00 | 05/23/2014 | 294062 | 11133702 |
| | | | Taxi, Car Service, & Parking - Alan Lipkin | | | | | |
| | | 04/28/2014 | Vital Transportation, In | FITE | 26.90 | 05/27/2014 | 294177 | 11134994 |
| | | | Taxi, Car Service, & Parking | | | | | |
| | | 05/19/2014 | Vital Transportation, In | BURNS | 29.98 | 06/10/2014 | 294943 | 11152615 |
| | | | Taxi, Car Service, & Parking | | | | | |
| | | 05/20/2014 | Vital Transportation, In | BURNS | 29.98 | 06/10/2014 | 294943 | 11152616 |
| | | | Taxi, Car Service, & Parking | | | | | |
| | | 05/22/2014 | Vital Transportation, In | BURNS | 29.98 | 06/16/2014 | 295116 | 11156336 |
| | | | Taxi, Car Service, & Parking | | | | | |
| | | 05/28/2014 | Vital Transportation, In | BURNS | 29.98 | 06/16/2014 | 295116 | 11156335 |
| | | | Taxi, Car Service, & Parking | | | | | |
| | | | | **TOTAL  6020** | **528.45** | | | |
| Telephone - Long Di | 6030 | 02/10/2014 | Soundpath Conferencing S | BURNS | 55.43 | 03/04/2014 | 290237 | 11057532 |
| | | | Telephone - Long Distance | | | | | |

**MATTER COST DETAIL**

Run Date & Time:  7/18/2014   1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00008  PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Telephone – Long Di | 6030 | 02/27/2014 | Soundpath Conferencing S<br>Telephone – Long Distance | BURNS | 8.58 | 03/26/2014 | 291236 | 11075000 |
| | | 03/04/2014 | Soundpath Conferencing S<br>Telephone – Long Distance | BURNS | 13.21 | 03/26/2014 | 291236 | 11074998 |
| | | 03/04/2014 | Soundpath Conferencing S<br>Telephone – Long Distance | BURNS | 11.43 | 03/26/2014 | 291236 | 11074999 |
| | | 03/13/2014 | Soundpath Conferencing S<br>Telephone – Long Distance | BURNS | 8.38 | 05/02/2014 | 293213 | 11117410 |
| | | 03/21/2014 | Soundpath Conferencing S<br>Telephone – Long Distance | BURNS | 36.39 | 05/02/2014 | 293213 | 11117409 |
| | | 04/21/2014 | Soundpath Conferencing S<br>Telephone – Long Distance | BURNS | 11.40 | 06/03/2014 | 294619 | 11147846 |
| | | 04/28/2014 | Genesys Conferencing<br>Telephone – Long Distance | CANNON | 11.36 | 05/28/2014 | 294277 | 11137704 |
| | | 04/29/2014 | Genesys Conferencing<br>Telephone – Long Distance | CANNON | 10.90 | 05/28/2014 | 294277 | 11137705 |
| | | 04/30/2014 | Soundpath Conferencing S<br>Telephone – Long Distance | BURNS | 9.26 | 06/03/2014 | 294619 | 11147845 |
| | | | **TOTAL  6030** | | **176.34** | | | |
| Local Meals | 6040 | 03/04/2014 | SeamlessWeb Professional<br>Local Meals | BURNS | 20.00 | 03/14/2014 | 290765 | 11067550 |
| | | 03/06/2014 | SeamlessWeb Professional<br>Local Meals | BURNS | 20.00 | 03/14/2014 | 290765 | 11067551 |
| | | 03/10/2014 | SeamlessWeb Professional<br>Local Meals | BURNS | 20.00 | 03/21/2014 | 291072 | 11071392 |
| | | 03/11/2014 | SeamlessWeb Professional<br>Local Meals | BURNS | 20.00 | 03/21/2014 | 291072 | 11071393 |
| | | 03/12/2014 | SeamlessWeb Professional<br>Local Meals | BURNS | 20.00 | 03/21/2014 | 291072 | 11071391 |
| | | 03/17/2014 | SeamlessWeb Professional<br>Local Meals | BURNS | 20.00 | 03/31/2014 | 291521 | 11084541 |
| | | 03/18/2014 | SeamlessWeb Professional<br>Local Meals | BURNS | 20.00 | 03/31/2014 | 291521 | 11084540 |
| | | 03/19/2014 | SeamlessWeb Professional<br>Local Meals | BURNS | 20.00 | 03/31/2014 | 291521 | 11084538 |
| | | 03/19/2014 | SeamlessWeb Professional<br>Local Meals | JONES | 18.69 | 03/31/2014 | 291521 | 11084539 |
| | | 04/01/2014 | SeamlessWeb Professional<br>Local Meals | BURNS | 17.67 | 04/11/2014 | 292136 | 11096704 |
| | | 04/02/2014 | SeamlessWeb Professional<br>Local Meals | BURNS | 20.00 | 04/11/2014 | 292136 | 11096703 |
| | | 04/25/2014 | Alan Lipkin<br>Local Meals – Alan Lipkin | LIPKIN | 61.00 | 05/23/2014 | 294062 | 11133703 |
| | | 04/28/2014 | SeamlessWeb Professional<br>Local Meals | BURNS | 20.00 | 05/12/2014 | 293466 | 11123552 |
| | | 05/19/2014 | SeamlessWeb Professional<br>Local Meals | BURNS | 18.00 | 05/29/2014 | 294345 | 11138729 |

# MATTER COST DETAIL

Run Date & Time:  7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner:  LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Local Meals | 6040 | 05/20/2014 | SeamlessWeb Professional Local Meals | BURNS | 18.77 | 05/29/2014 | 294345 | 1113872 |
| | | 05/22/2014 | SeamlessWeb Professional Local Meals | BURNS | 19.56 | 05/29/2014 | 294345 | 1113873 |
| | | 05/27/2014 | SeamlessWeb Professional Local Meals | BURNS | 18.55 | 06/06/2014 | 294854 | 1115031 |
| | | 05/28/2014 | SeamlessWeb Professional Local Meals | BURNS | 20.00 | 06/06/2014 | 294854 | 1115031 |
| | | 05/28/2014 | SeamlessWeb Professional Local Meals | KALAS | 20.00 | 06/06/2014 | 294854 | 1115031 |
| | | 05/29/2014 | SeamlessWeb Professional Local Meals | PETIFORD | 18.56 | 06/06/2014 | 294854 | 1115031 |
| | | | **TOTAL  6040** | | **430.80** | | | |
| Reproduction - Outs | 6053 | 04/24/2014 | Williams Lea Inc. Reproduction - Outside | CANNON | 0.56 | 05/07/2014 | 293388 | 1112113 |
| | | | **TOTAL  6053** | | **0.56** | | | |
| Overnight Delivery | 6062 | 03/11/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.50 | 03/28/2014 | 291370 | 1108082 |
| | | 03/11/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.50 | 03/28/2014 | 291370 | 1108083 |
| | | 03/24/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.35 | 04/29/2014 | 292946 | 1111224 |
| | | 03/24/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.35 | 04/29/2014 | 292946 | 1111224 |
| | | 04/04/2014 | Federal Express Corporat Overnight Delivery | BURNS | 111.40 | 04/29/2014 | 292946 | 1111270 |
| | | 04/29/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 05/16/2014 | 293744 | 1127211 |
| | | 04/29/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 05/16/2014 | 293744 | 1127212 |
| | | 05/27/2014 | Federal Express Corporat Overnight Delivery | EVANS | 11.52 | 06/02/2014 | 294527 | 1114366 |
| | | 05/27/2014 | Federal Express Corporat Overnight Delivery | EVANS | 11.52 | 06/02/2014 | 294527 | 1114366 |
| | | | **TOTAL  6062** | | **206.48** | | | |
| Data Acquisition | 6070 | 03/31/2014 | Pacer Service Center Data Acquisition | ABAMONT | 4.90 | 04/25/2014 | 292744 | 1110654 |
| | | | **TOTAL  6070** | | **4.90** | | | |
| | | | **TOTAL MATTER** | | **9,646.71** | | | |

# **EXHIBIT 8**

Retention of Professionals - Application, Preparation

**MATTER COST DETAIL**

Run Date & Time:  7/18/2014    1:11:04PM                                              Worked 02/01/2014 Thru 05/31/2014
Client:  120157  INTERFAITH MEDICAL CENTER                                            Billing Partner: LIPKIN A J
Matter:  00009  RETENTION OF PROFESSIONALS - APPLICATION, PREPARATION                 Matter Type:  BANKRUPTCY
Currency:  USD                                                                        **For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Telephone - Long Di | 5030 | 03/18/2014 | Telephone - Long Distance | JONES | 2.54 | 04/17/2014 | 292393 | 1110022; |
| | | | **TOTAL  5030** | | **2.54** | | | |
| Westlaw | 5072 | 03/25/2014 | Westlaw | BURNS | 174.41 | 03/31/2014 | 291515 | 1108397; |
| | | | **TOTAL  5072** | | **174.41** | | | |
| Taxi, Car Service, & | 6020 | 03/20/2014 | Vital Transportation, In Taxi, Car Service, & Parking | BURNS | 41.68 | 04/22/2014 | 292552 | 11104274 |
| | | | **TOTAL  6020** | | **41.68** | | | |
| Telephone - Long Di | 6030 | 03/25/2014 | Soundpath Conferencing S Telephone - Long Distance | BURNS | 7.08 | 05/02/2014 | 293213 | 11117411 |
| | | | **TOTAL  6030** | | **7.08** | | | |
| Local Meals | 6040 | 02/27/2014 | SeamlessWeb Professional Local Meals | BURNS | 19.85 | 03/06/2014 | 290440 | 1106084; |
| | | 03/20/2014 | SeamlessWeb Professional Local Meals | BURNS | 20.00 | 03/31/2014 | 291521 | 1108454; |
| | | | **TOTAL  6040** | | **39.85** | | | |
| Overnight Delivery | 6062 | 02/10/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 03/04/2014 | 290264 | 1105833; |
| | | 02/10/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 03/04/2014 | 290264 | 1105833; |
| | | 02/11/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 03/04/2014 | 290264 | 1105834; |
| | | 02/11/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 03/28/2014 | 291370 | 1108027; |
| | | 02/11/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/04/2014 | 290264 | 1105834; |
| | | 02/11/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/04/2014 | 290264 | 1105834; |
| | | 02/11/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/04/2014 | 290264 | 1105834; |
| | | 02/11/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/04/2014 | 290264 | 1105834; |
| | | 02/12/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 03/28/2014 | 291370 | 1108027; |
| | | 02/12/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 03/28/2014 | 291370 | 1108027; |
| | | 02/20/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/28/2014 | 291370 | 1108044; |
| | | 02/20/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/28/2014 | 291370 | 1108044; |
| | | 02/20/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/28/2014 | 291370 | 1108044; |
| | | 02/20/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/28/2014 | 291370 | 1108044; |

# MATTER COST DETAIL

Run Date & Time: 7/18/2014   1:11:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00009  RETENTION OF PROFESSIONALS - APPLICATION, PREPARATION
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Overnight Delivery | 6062 | 02/21/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 03/28/2014 | 291370 | 11080449 |
| | | 02/21/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 03/28/2014 | 291370 | 11080450 |
| | | 02/26/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 03/28/2014 | 291370 | 11080659 |
| | | 02/26/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 03/28/2014 | 291370 | 11080660 |
| | | 03/13/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/28/2014 | 291370 | 11081025 |
| | | 03/13/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/28/2014 | 291370 | 11081026 |
| | | 03/13/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/28/2014 | 291370 | 11081027 |
| | | 03/13/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/28/2014 | 291370 | 11081028 |
| | | 03/17/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.50 | 03/28/2014 | 291370 | 11081029 |
| | | 03/17/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.50 | 03/28/2014 | 291370 | 11081030 |
| | | 03/21/2014 | Federal Express Corporat Overnight Delivery | EVANS | 11.86 | 04/29/2014 | 292946 | 11112245 |
| | | 03/21/2014 | Federal Express Corporat Overnight Delivery | EVANS | 11.86 | 04/29/2014 | 292946 | 11112246 |
| | | 04/11/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 05/01/2014 | 293082 | 11115454 |
| | | 04/11/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 05/01/2014 | 293082 | 11115455 |
| | | 04/11/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 05/01/2014 | 293082 | 11115450 |
| | | 04/11/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 05/01/2014 | 293082 | 11115451 |
| | | 04/11/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 05/01/2014 | 293082 | 11115452 |
| | | 04/11/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 05/01/2014 | 293082 | 11115453 |
| | | 04/22/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 05/01/2014 | 293082 | 11115647 |
| | | 04/22/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 05/01/2014 | 293082 | 11115648 |
| | | 04/22/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 05/01/2014 | 293082 | 11115649 |
| | | 04/22/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 05/01/2014 | 293082 | 11115650 |
| | | 05/01/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.50 | 05/16/2014 | 293744 | 11127378 |
| | | 05/01/2014 | Federal Express Corporat | ABAMONT | 11.50 | 05/16/2014 | 293744 | 11127379 |

# MATTER COST DETAIL

Run Date & Time: 7/18/2014    1:11:04PM

Client:  120157  INTERFAITH MEDICAL CENTER

Matter:  00009  RETENTION OF PROFESSIONALS - APPLICATION, PREPARATION

Currency:  USD

Worked 02/01/2014 Thru 05/31/2014

Billing Partner: LIPKIN A J

Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| | | | Overnight Delivery | | | | | |
| | | 05/09/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.44 | 06/02/2014 | 294527 | 11143356 |
| | | 05/09/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.44 | 06/02/2014 | 294527 | 11143357 |
| | | 05/09/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.44 | 06/02/2014 | 294527 | 11143358 |
| | | 05/09/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.44 | 06/02/2014 | 294527 | 11143359 |
| | | 05/20/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.16 | 06/02/2014 | 294527 | 11143547 |
| | | 05/20/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.16 | 06/02/2014 | 294527 | 11143548 |
| | | 05/20/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.16 | 06/16/2014 | 295115 | 11155832 |
| | | 05/22/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.16 | 06/02/2014 | 294527 | 11143669 |
| | | | **TOTAL  6062** | | **536.16** | | | |
| Data Acquisition | 6070 | 03/31/2014 | Pacer Service Center Data Acquisition | ABAMONT | 43.10 | 04/25/2014 | 292744 | 11106547 |
| | | | **TOTAL  6070** | | **43.10** | | | |
| | | | **TOTAL MATTER** | | **844.82** | | | |

# **EXHIBIT 9**

Fee Application Preparation and Defense

1

# MATTER COST DETAIL

Run Date & Time: 7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00010   FEE APPLICATION PREPARATION AND DEFENSE
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Overnight Delivery | 6062 | 02/12/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/28/2014 | 291370 | 11080279 |
| | | 02/12/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/28/2014 | 291370 | 11080280 |
| | | 02/12/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/28/2014 | 291370 | 11080281 |
| | | 02/12/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/28/2014 | 291370 | 11080451 |
| | | 02/13/2014 | Federal Express Corporat Overnight Delivery | FITE | 12.17 | 03/28/2014 | 291370 | 11080282 |
| | | 02/18/2014 | Federal Express Corporat Overnight Delivery | FITE | 17.71 | 03/28/2014 | 291370 | 11080452 |
| | | 03/20/2014 | Federal Express Corporat Overnight Delivery | FITE | 12.17 | 04/29/2014 | 292946 | 11112247 |
| | | 03/20/2014 | Federal Express Corporat Overnight Delivery | FITE | 12.17 | 04/29/2014 | 292946 | 11112248 |
| | | 03/20/2014 | Federal Express Corporat Overnight Delivery | FITE | 12.17 | 04/29/2014 | 292946 | 11112249 |
| | | 03/20/2014 | Federal Express Corporat Overnight Delivery | FITE | 12.17 | 04/29/2014 | 292946 | 11112250 |
| | | 04/18/2014 | Federal Express Corporat Overnight Delivery | FITE | 12.17 | 05/01/2014 | 293082 | 11115651 |
| | | 04/18/2014 | Federal Express Corporat Overnight Delivery | FITE | 12.17 | 05/01/2014 | 293082 | 11115652 |
| | | 04/18/2014 | Federal Express Corporat Overnight Delivery | FITE | 12.17 | 05/01/2014 | 293082 | 11115653 |
| | | 04/18/2014 | Federal Express Corporat Overnight Delivery | FITE | 12.17 | 05/01/2014 | 293082 | 11115654 |
| | | 05/19/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.81 | 06/02/2014 | 294527 | 11143549 |
| | | 05/19/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.81 | 06/02/2014 | 294527 | 11143550 |
| | | 05/19/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.81 | 06/02/2014 | 294527 | 11143551 |
| | | 05/19/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.81 | 06/02/2014 | 294527 | 11143552 |

TOTAL  6062        220.48

TOTAL MATTER        220.48

## **EXHIBIT 10**

Avoidance Action

1

## MATTER COST DETAIL

Run Date & Time: 7/18/2014    1:11:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00011  AVOIDANCE ACTION
Currency:  USD

Worked 02/01/2014 Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| Reproduction | 5050 | 03/31/2014 | JONES | 2.70 | 04/03/2014 | 291826 | 1108924: |
| | | | Reproduction | | | | |
| | | | TOTAL  5050 | 2.70 | | | |
| | | | TOTAL MATTER | 2.70 | | | |

## **EXHIBIT 11**

East Building

# MATTER COST DETAIL

Run Date & Time: 7/18/2014   1:11:04PM

Client:  120157  INTERFAITH MEDICAL CENTER

Matter:  00014  EAST BUILDING

Currency:  USD

Worked 02/01/2014 Thru 05/31/2014

Billing Partner: LIPKIN A J

Matter Type:  BANKRUPTCY

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Overnight Delivery | 6062 | 04/10/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 05/01/2014 | 293082 | 1111545€ |
| | | 04/10/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 05/01/2014 | 293082 | 1111545; |
| | | | TOTAL  6062 | | **23.00** | | | |
| | | | TOTAL MATTER | | **23.00** | | | |

**<u>EXHIBIT F</u>**

**Certification**

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

--------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| Interfaith Medical Center, Inc.,[1] | : | Case No. 12-48226 (CEC) |
| | : | |
| Debtor. | : | |

--------------------------------------------------------x

## CERTIFICATION UNDER GUIDELINES FOR FEES AND DISBURSEMENTS FOR PROFESSIONALS IN RESPECT OF FOURTH INTERIM AND FINAL APPLICATION OF WILLKIE FARR & GALLAGHER LLP AS ATTORNEYS FOR THE DEBTOR FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED FROM DECEMBER 2, 2012 THROUGH JUNE 19, 2014

I, Alan J. Lipkin, Esq., certify as follows:

1.      I am a member of the firm of Willkie Farr & Gallagher LLP ("**WF&G**"). WF&G represents Interfaith Medical Center, Inc., the debtor and debtor in possession in the above-captioned case (the "**Debtor**"), as restructuring counsel.

2.      I submit this certification in conjunction with WF&G's application (the "**Final Application**") for:  (a) interim allowance of fees and reimbursement of expenses for the period February 1, 2014 through June 19, 2014, inclusive (the "**Fourth Application Period**"); and (b) final allowance of fees and reimbursement of expenses for the period December 2, 2012 through June 19, 2014, inclusive (the "**Final Application Period**").

3.      I am one of the professionals currently designated by WF&G with the responsibility for WF&G's compliance in this case with this Court's Administrative Order, dated June 4, 2013  (the "**Local Guidelines**"), regarding guidelines for fees and disbursements for professionals in bankruptcy cases.

---

[1]      The last four digits of the Debtor's federal tax identification number are 6155.  The Debtor's mailing address is 1545 Atlantic Avenue, Brooklyn, New York 11213.

4.       I have read WF&G's application and, to the best of my knowledge, information, and belief, formed after reasonable inquiry (except as stated herein or in the application):  (a) the fees and disbursements sought in the application fall within the Amended Guidelines and the guidelines promulgated by the Office of the United States Trustee, dated May 30, 1995 (the "**UST Guidelines**" and, together with the Local Guidelines, the "**Guidelines**"); and (b) except to the extent the fees and disbursements are prohibited by the Guidelines, the fees and disbursements sought are billed at or below the rates and in accordance with practices customarily employed by WF&G and generally accepted by its clients.

5.       I am advised the Debtor has reviewed WF&G's monthly fee statements that form the basis for the application and has not objected to the amounts requested therein. Such monthly statements of fees and disbursements have been provided to the United States Trustee for the Eastern District of New York (the "**U.S. Trustee**"), the Debtor, counsel to the Official Committee of Unsecured Creditors (the "**Committee**"), and counsel to the Dormitory Authority of the State of New York  ("**DASNY**").

6.       A copy of the Final Application will be provided to the U.S. Trustee, counsel to the Committee, the Reorganized Debtor, and counsel to the Disbursing Trust contemporaneously with the filing thereof.

7.       Included in Exhibit C-1 and Exhibit C-2 of the Final Application are lists of the different matter headings under which time was recorded during the Fourth Application Period and the Final Application Period, respectively.  The lists include all discrete matters within this case during the Final Application Period that reasonably could have been expected to constitute a substantial portion of the fees sought during any given application period.

8.      Except as set forth herein or in the Final Application, the reimbursement of expenses sought in the Final Application: (a) does not include a charge for profit or amortization of the cost of any investment, equipment or capital outlay; and (b) when the reimbursement sought is for a service which WF&G purchased or contracted for from a third party, includes only the amount billed to WF&G by the third party vendor and paid by WF&G to such vendor.  WF&G charges for word processing separately for WF&G clients and, therefore, I understand such charges are not included in WF&G's overhead for the purpose of setting billing rates.

9.      WF&G has sought to keep its fees and expenses at a reasonable level and to utilize professional services and incur expenses as necessary to competently represent the Debtor.

Dated: July 21, 2014

  /s/ Alan J. Lipkin
Alan J. Lipkin

## **EXHIBIT G**

**Summary Sheet**

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK
-------------------------------------------------------x
In re                                        :        Chapter 11
                                             :
Interfaith Medical Center, Inc.,[1]          :        Case No. 12-48226 (CEC)
                                             :
                      Debtor.                :
-------------------------------------------------------x

**SUMMARY SHEET PURSUANT TO
UNITED STATES TRUSTEE GUIDELINES FOR
REVIEWING APPLICATIONS FOR COMPENSATION
AND REIMBURSEMENT OF EXPENSES FILED
UNDER SECTION 330 OF THE BANKRUPTCY CODE**

1.      <u>Total Compensation and Expenses Requested</u>.  Willkie Farr & Gallagher LLP

("**<u>WF&G</u>**"), in connection with its application (the "**<u>Final Application</u>**") for:  (a) interim

allowance of compensation for professional services rendered and reimbursement of expenses

incurred from February 1, 2014 through June 19, 2014 (the "**<u>Fourth Application Period</u>**"); and

(b) final allowance of compensation for professional services rendered and reimbursement of

expenses incurred from December 2, 2012 through June 19, 2014 (the "**<u>Final Application</u>**

**<u>Period</u>**"), requests this Court enter an order:

(a)      allowing interim compensation to WF&G for
services rendered from February 1, 2014 through
June 19, 2014, inclusive, in the amount of
$1,617,615.00;

(b)      allowing interim reimbursement to WF&G of
actual, necessary expenses incurred in connection
with the rendition of such services from February 1,
2014 through June 19, 2014, inclusive, in the
amount of $20,053.32;

---

[1]      The last four digits of the Debtor's federal tax identification number are 6155.  The Debtor's mailing
address is 1545 Atlantic Avenue, Brooklyn, New York 11213.

(c)     allowing final compensation to WF&G for services
        rendered from December 2, 2012 through June 19,
        2014, inclusive, in the amount of $5,338,744.50;

(d)     allowing final reimbursement to WF&G of actual,
        necessary expenses incurred in connection with the
        rendition of services from December 2, 2012
        through June 19, 2014, inclusive, in the amount of
        $58,887.61;

(e)     allowing final reimbursement to WF&G of all fees and expenses
        incurred after June 19, 2014 in drafting, filing, defending, and
        presenting this fee application as well as in processing and
        assisting with fee applications of other professionals;

(f)     allowing WF&G to apply its retainer in the amount
        of $372,878.67 to the payment of all fees and
        expenses incurred by WF&G that remain unpaid;

(g)     approving and directing the Debtor's payment of all
        fees and expenses incurred by WF&G that remain
        unpaid after application of the retainer, including all
        Holdbacks; and

(g)     authorizing such other relief for WF&G as may be
        just or proper.

2.      <u>Total Compensation and Expenses Previously Awarded</u>.  WF&G filed the First

Application of Willkie Farr & Gallagher LLP as Counsel for Debtor for Interim Allowance of

Compensation for Services Rendered and Reimbursement of Expenses Incurred (December 2,

2012 through March 31, 2013) (the "**<u>First Interim Fee Application</u>**") [Docket No. 420],

requesting payment for $1,047,217.20, representing 80% of fees for services rendered to the

Debtor, and $15,876.34 in actual and necessary expenses incurred.  By order, dated May 24,

2013 [Docket No. 490], this Court approved the First Interim Fee Application and authorized

payment of 80% of the allowed fees ($1,047,217.20) and the reimbursement of actual and

necessary expenses incurred by WF&G in connection with the rendering of such professional

services ($15,876.34).  The holdback for this period in the amount of $261,804.30 remains unpaid.

3.     WF&G filed the Second Application of Willkie Farr & Gallagher LLP as Counsel for Debtor for Interim Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred (April 1, 2013 through August 31, 2013) (the "**Second Interim Fee Application**") [Docket No. 727], requesting payment for $1,039,945.20, representing 80% of fees for services rendered to the Debtor, and $11,061.38 in actual and necessary expenses incurred.  By order, dated October 10, 2013 [Docket No. 765], this Court approved the Second Interim Fee Application and authorized payment of 80% of the allowed fees ($1,039,945.20) and the reimbursement of actual and necessary expenses incurred by WF&G in connection with the rendering of such professional services ($11,061.38).  The holdback for this period in the amount of $259,986.30 remains unpaid.

4.     WF&G filed the Third Application of Willkie Farr & Gallagher LLP as Counsel for Debtor for Interim Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred (September 1 , 2013 through January 31, 2014) (the "**Third Interim Fee Application**") [Docket No. 915], requesting payment for $889,741.20, representing 80% of fees for services rendered to the Debtor, and $11,896.57 in actual and necessary expenses incurred. By order, dated April 3, 2014 [Docket No. 1014], this Court approved the Third Interim Fee Application and authorized payment of 80% of the allowed fees ($889,741.20) and the reimbursement of actual and necessary expenses incurred by WF&G in connection with the rendering of such professional services ($11,896.57).  The holdback for this period in the amount of $222,435.30 remains unpaid.

5.    <u>Name, Billing Rate, Bar Admission Date, Total Hours Billed, and Total Billings</u> <u>for Each Professional</u>.  Please refer to <u>Exhibits D-1</u> and <u>D-2</u> to the application for:  (a) the names and applicable billing rates for each professional and paraprofessional who billed time during the Fourth Application Period and Final Application Period; (b) the date of law school graduation for each attorney; (c) the total hours and total amounts billed for each attorney and paraprofessional listed; and (d) the blended hourly rate for all attorneys who billed time during the Fourth Application Period and Final Application Period.