Alan J. Lipkin
Shaunna D. Jones
Anna C. Burns
WILLKIE FARR & GALLAGHER LLP
787 Seventh Avenue
New York, New York 10019
Tel:  (212) 728-8000
Fax:  (212) 728-8111

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

-------------------------------------------------------x

| | | |
|---|---|---|
| In re | : | Chapter 11 |
| | : | |
| Interfaith Medical Center, Inc.,[1] | : | Case No. 12-48226 (CEC) |
| | : | |
| Reorganized Debtor. | : | |

-------------------------------------------------------x

### SUPPLEMENT TO FOURTH INTERIM AND FINAL APPLICATION OF WILLKIE FARR & GALLAGHER LLP AS ATTORNEYS FOR THE DEBTOR FOR ALLOWANCE OF COMPENSATION FOR SERVICES RENDERED AND REIMBURSEMENT OF EXPENSES INCURRED <u>FROM DECEMBER 2, 2012 THROUGH JUNE 19, 2014</u>

**PLEASE TAKE NOTICE** that on July 21, 2014, Willkie Farr & Gallagher LLP ("**WF&G**"), the attorneys for the reorganized debtor in the above-captioned case, filed the Fourth Interim and Final Application of Willkie Farr & Gallagher LLP as Attorneys for the Debtor for Allowance of Compensation for Services Rendered and Reimbursement of Expenses Incurred from December 2, 2012 through June 19, 2014 (the "**Fee Application**") [Docket No. 1249].

**PLEASE TAKE FURTHER NOTICE** that annexed hereto as <u>Exhibit A</u> is the WF&G Retention Order, which should have been included as <u>Exhibit A</u> to the Fee Application.

**PLEASE TAKE FURTHER NOTICE** that annexed hereto as <u>Exhibit C-3</u> is the time detail for the period from June 1, 2014 through June 30, 2014, which was inadvertently omitted

---

[1]    The last four digits of the Debtor's federal tax identification number are 6155.  The Debtor's mailing address is 1545 Atlantic Avenue, Brooklyn, New York 11213.

from the time detail in <u>Exhibits</u> <u>C-3</u> to the Fee Application.

**PLEASE TAKE FURTHER NOTICE** that annexed hereto as <u>Exhibit</u> <u>E-3</u> is a superseding disbursement detail for the period February 1, 2014 through June 30, 2014.  This <u>Exhibit</u> <u>E-3</u> wholly replaces the <u>Exhibit</u> <u>E-3</u> that was filed as part of Docket No. 1249.

Dated:  July 22, 2014

WILLKIE FARR & GALLAGHER LLP

By:   /s/ Alan J. Lipkin
      Alan J. Lipkin
      Shaunna D. Jones
      Anna C. Burns
      787 Seventh Avenue
      New York, New York 10019
      Tel:  (212) 728-8000
      Fax:  (212) 728-8111

   *Pro Se*

## **EXHIBIT A**

**WF&G Retention Order**

UNITED STATES BANKRUPTCY COURT
EASTERN DISTRICT OF NEW YORK

-------------------------------------------------------x

In re                                              :        Chapter 11
                                                   :
Interfaith Medical Center, Inc.,[1]                :        Case No. 12-48226 (CEC)
                                                   :
            Debtor.                                :
-------------------------------------------------------x

## ORDER AUTHORIZING DEBTOR TO EMPLOY AND RETAIN WILLKIE FARR & GALLAGHER LLP AS COUNSEL TO DEBTOR AND DEBTOR IN POSSESSION

Upon the application (the "**Application**") of Interfaith Medical Center, Inc., the

debtor and debtor in possession in the above-captioned case (the "**Debtor**"), for an order,

pursuant to sections 327(a) and 1107(b) of title 11 of the United States Code (the "**Bankruptcy**

**Code**"), authorizing the Debtor to retain the firm of Willkie Farr & Gallagher LLP ("**WF&G**")

under a general retainer as bankruptcy counsel in its case as of the commencement of this case

(the "**Petition Date**"); and upon the Declaration of Alan J. Lipkin in Support of Application to

Employ and Retain Willkie Farr & Gallagher LLP as Counsel to Debtor and Debtor in

Possession, annexed to the Application as Exhibit A (the "**Lipkin Declaration**"); and due and

adequate notice of the Application having been given; and it appearing that no other or further

notice need be provided; and the Court being satisfied that WF&G is a "disinterested person" as

such term is defined under section 101(14), as modified by section 1107(b), of the Bankruptcy

Code; and it appearing that no other or further notice need be provided; and it appearing that the

relief requested by the Application is in the best interests of the Debtor, its estate, its creditors,

and other parties in interest; and after due deliberation and sufficient cause appearing therefor, it

is hereby

---

[1]       The last four digits of the Debtor's federal tax identification number are 6155.  The Debtor's mailing
address is 1545 Atlantic Avenue, Brooklyn, New York 11213.

ORDERED, ADJUDGED, AND DECREED that:

1.      The Application is granted to the extent provided herein.

2.      Capitalized terms not otherwise defined herein shall have the meanings ascribed to such terms in the Application.

3.      Pursuant to sections 327(a) and 1107(b) of the Bankruptcy Code, the Debtor hereby is authorized to retain WF&G as its attorneys under a general retainer in this case nunc pro tunc to the Petition Date, and WF&G is authorized to perform the services set forth in the Application.

4.      WF&G may seek to be compensated in accordance with and will file interim and final fee applications for allowance of its compensation and reasonable and necessary expenses and shall be subject to sections 330 and 331 of the Bankruptcy Code, the Bankruptcy Rules, and the Local Rules, and such other procedures as may be fixed by Order of this Court.  All fee applications shall be in compliance with the United States Trustee Gudelines.

5.      WF&G may hold its retainer during the chapter 11 case as security for the payment of postpetition fees and expenses.

6.      In the event of an inconsistency between the Application, the Lipkin Declaration, and this Order, this Order shall govern.

7.      Prior to any increases in WF&G's rates, WF&G shall file a supplemental affidavit with the Court and provide ten business days' notice to the Debtor, the U.S. Trustee and any official committee.  The supplemental affidavit shall explain the basis for the requested rate increases in accordance with section 330(a)(3)(F) of the Bankruptcy Code and state whether the Debtor has consented to the rate increase.  The U.S. Trustee retains all rights to object to any rate increase on all grounds including, but not limited to, the reasonableness standard provided for in

section 330 of the Bankruptcy Code, and the Court retains the right to review any rate increase pursuant to section 330 of the Bankruptcy Code.

        8.    This Court shall retain jurisdiction with respect to all matters arising from or related to the implementation or interpretation of this Order.



**Dated: Brooklyn, New York**
      **January 18, 2013**

                            **Carla E. Craig**
                **United States Bankruptcy Judge**

**EXHIBIT C-3**

**Fourth Application Period Time Detail for June 1 through June 30, 2014**

**<u>EXHIBIT 1</u>**

Case Administration

**MATTER TIME DETAIL**

Run Date & Time: 7/22/2014    2:15:12PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked  Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15615 | FITE K | LEGAL ASSISTANT | 06/03/2014 | | | Begin draft of agenda for 6/9 hearing (.3); review upcoming hearing dates per A. Cannon (.1); various corr. w/ A. Burns, J. Petiford and managing attorney's office re: upcoming filings (.5). | 0.9 | 180.00 | 1601252: |
| 03389 | LIPKIN A J | PARTNER | 06/03/2014 | | | E-mail with S. Jones, A. Burns and A. Cannon re: open items to complete before plan effective date (.2); Review J. James discovery request (.1). | 0.3 | 339.00 | 1601908: |
| | | | 06/04/2014 | | | Review press reports re: IMC. | 0.1 | 113.00 | 1601908: |
| 15615 | FITE K | LEGAL ASSISTANT | 06/05/2014 | | | Update agenda of 6/9 hearing (.4); prepare same for filing (.5); circulate new omni hearing dates to attorneys (.1); prepare notice re: same (.2); corr. w/ A. Burns and managing attorney's office re: list of upcoming filings (.3); circulate pleadings filed on docket, e.g. HSRP notice of withdrawal, to attorneys (.3). | 1.8 | 360.00 | 1601383: |
| 15446 | JONES S D | PARTNER | 06/05/2014 | | | Corr. w/ K. Fite re: agenda for 6-9-14 hearing (.1); Corr. w/ S. Hightower, A. Burns, K. Fite re: Aetna agreement (.1). | 0.2 | 175.00 | 1601649: |
| 03389 | LIPKIN A J | PARTNER | 06/05/2014 | | | E-mail with D. Neier, L. Buchwald and K. Fite re: new IMC Omnibus hearing dates (.1); Review press reports re: IMC (.1); E-mail with A. Burns re: schedules (.1); Review revised June 9 agenda letter (.1). | 0.4 | 452.00 | 1601980: |
| 13723 | BURNS A | ASSOCIATE | 06/06/2014 | | | T/c w/ K. Fite re: 6/9 hearing Monday, binders, review related submissions to court. | 0.1 | 77.00 | 1603355: |
| | | | 06/06/2014 | | | Review James complaint related to her motion to dismiss (.1); discuss w/ A. Lipkin (.1); prepare supplement to Debtor's objection to dismissal motion (.1); Revisions to same (.2), compile exhibits (.2); and prepare for filing (.5); Review materials for hearing re: James motion to dismiss (.6). | 1.8 | 1,386.00 | 1609001( |
| | | | 06/06/2014 | | | Discuss 6/9 hearing prep w/ A. Lipkin (.3). | 0.3 | 231.00 | 1609627: |
| 15615 | FITE K | LEGAL ASSISTANT | 06/06/2014 | | | Prepare supplement to James motion to dismiss case for filing (.6); finalize materials for 6/9 hearing (.3). | 0.9 | 180.00 | 1601663: |

**MATTER TIME DETAIL**

Run Date & Time: 7/22/2014    2:15:12PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15615 | FITE K | LEGAL ASSISTANT | 06/06/2014 | | | Finalize Chambers and UST binders re: 6/9 hearing (.6); organize transmission of same (.3); begin preparation of supplement to James objection for filing (.5); corr. w/ A. Burns and managing attorney's office re: today's filings (.2); | 1.6 | 320.00 | 16018589 |
| 03389 | LIPKIN A J | PARTNER | 06/06/2014 | | | Analyze prior Julia James court rulings (.2); Revise supplement to objection to J. James motion and related conferences with A. Burns (.9); E-mails with J. Traurig re: PCO's next report (.1); T/c w/ A. Burns re: supplement to objection to J. James motion (.1); Prepare for hearing on J. James motion to dismiss case and related conf. w/ A. Burns (.3). | 1.6 | 1,808.00 | 16019813 |
| 13723 | BURNS A | ASSOCIATE | 06/09/2014 | | | Prep for hearing on James motion to dismiss, Burnett status conference, NYS tax stip (.4); Present hearing on same (.6); Meet w/ A. Lipkin to discuss hearing and next steps (.3); Corr. w/ IMC board and management on James motion results (.2), t/c and corr. w/ S. Dwyer re: same (.1); Discuss order re: James motion w/ K. Fite (.1); Review notice for new omnibus hearing dates (.1), prepare same for filing (.1); Corr. w/ R. Mariani re: tax stipulation, James complaint (.2). | 2.1 | 1,617.00 | 16033569 |
| 15615 | FITE K | LEGAL ASSISTANT | 06/09/2014 | | | Prepare notice of upcoming hearing dates for filing (.6); e-mails to A. Lipkin and S. Jones re: same dates (.1); update case calendar, e.g. w/ same hearing dates, and circulate to attorneys (.5); circulate items filed on docket, e.g. filed notice, to attorneys (.1); corr. w/ managing attorney's office re: upcoming filings (.2). | 1.5 | 300.00 | 16018596 |
| | | | 06/09/2014 | | | Finalize notice of hearing dates (.1); corr. w/ managing attorney's office re: filing of same (.2). | 0.3 | 60.00 | 16018602 |
| 15446 | JONES S D | PARTNER | 06/09/2014 | | | Corr. w/ K. Fite re: omnibus hearing dates. | 0.1 | 87.50 | 16018545 |

# MATTER TIME DETAIL

Run Date & Time:  7/22/2014    2:15:12PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked  Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 06/09/2014 | | | E-mails with K. Fite re: Omnibus hearing dates, etc. (.1); E-mails with A. Burns re: 6/9 hearing (.1); Conference and e-mails with A. Burns re: hearing on J. James motion to dismiss (.2); Revise order denying J. James motion to dismiss and discuss with A. Burns (.4). | 0.8 | 904.00 | 1601982! |
| 13723 | BURNS A | ASSOCIATE | 06/10/2014 | | | Review final version of order denying James motion and corr. w/ K. Fite re: upload of same for entry by Court (.2); Corr. w/ J. James re: same (.1). | 0.3 | 231.00 | 1609001] |
| 15615 | FITE K | LEGAL ASSISTANT | 06/10/2014 | | | Prepare order re: Julia James motion to dismiss for submission to Chambers. | 0.6 | 120.00 | 1601938( |
| 15446 | JONES S D | PARTNER | 06/10/2014 | | | Corr. w/ A. Burns re: post-confirmation tasks. | 0.1 | 87.50 | 1603699] |
| 03389 | LIPKIN A J | PARTNER | 06/10/2014 | | | E-mails with K. Fite and A. Burns re: J. James Order, Notice and upload. | 0.1 | 113.00 | 1602238( |
| 15615 | FITE K | LEGAL ASSISTANT | 06/11/2014 | | | Circulate docket items, e.g. orders entered re: recent hearings, to WF&G team (.2); review same orders for judge's changes (.2). | 0.4 | 80.00 | 1602357] |
| 03389 | LIPKIN A J | PARTNER | 06/11/2014 | | | Review order denying J. James motion to dismiss case and Bankruptcy Court changes (.1); Review draft of 9th PCO Report and exchange related e-mails with S. Korf and M. Cyganowski (.2). | 0.3 | 339.00 | 1603422( |
| 15615 | FITE K | LEGAL ASSISTANT | 06/12/2014 | | | Ensure case calendar is up to date. | 0.2 | 40.00 | 1602458] |
| | | | 06/13/2014 | | | Review matters for 6/30 hearing. | 0.1 | 20.00 | 1602726( |
| 03389 | LIPKIN A J | PARTNER | 06/13/2014 | | | Review 9th PCO report as filed and forward to IMC senior management and related e-mails with M. Cyganowski. | 0.3 | 339.00 | 1603423( |
| 13723 | BURNS A | ASSOCIATE | 06/16/2014 | | | Review case calendar and related corr. w/ K. Fite re: upcoming deadlines. | 0.1 | 77.00 | 1603360] |
| 15615 | FITE K | LEGAL ASSISTANT | 06/16/2014 | | | Ensure case calendar is up to date and circulate to attorneys (.3); research re: judgment liens (.5). | 0.8 | 160.00 | 1603161] |
| 03389 | LIPKIN A J | PARTNER | 06/16/2014 | | | Review IMC case calendar. | 0.1 | 113.00 | 1604092( |
| 15615 | FITE K | LEGAL ASSISTANT | 06/17/2014 | | | Research re: judgment liens. | 0.5 | 100.00 | 1603320] |
| | | | 06/19/2014 | | | Ensure case calendar is up to date. | 0.1 | 20.00 | 1605801( |
| | | | | | | **TOTAL 120157.00002** | 18.8 | 10,429.00 | |

**MATTER TIME DETAIL**

Run Date & Time: 7/22/2014    2:15:12PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00002   CASE ADMINISTRATION
Currency:  USD

Worked  Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| | | | | | | TOTAL | 18.8 | 10,429.00 | |

**<u>EXHIBIT 2</u>**

Claims Administration and Objections

**MATTER TIME DETAIL**

Run Date & Time:  7/22/2014    2:15:12PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00003  CLAIMS ADMINISTRATION AND OBJECTIONS
Currency:  USD

Worked  Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

1

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15446 | JONES S D | PARTNER | 06/02/2014 | | | Corr. w/ E. Stuart re: tax stipulation. | 0.1 | 87.50 | 1600896 |
| | | | 06/03/2014 | | | Corr. w/ A. Cannon re: tax stipulation (.1); Review of E. Stuart comments to tax stipulation (.1); revise stipulation (.2); Review of draft claim objection exhibits (.1); Related corr. w/ A. Lipkin (.1); related corr. w/ A. Cannon (.1); revise omni claims procedure motion (.6). | 1.3 | 1,137.50 | 1601065 |
| 03389 | LIPKIN A J | PARTNER | 06/03/2014 | | | Review S.Jones e-mail re: NYS tax settlement (.1); E-mails with A. Cannon and S. Jones re: Omnibus claims objections (.2). | 0.3 | 339.00 | 1601908 |
| 15446 | JONES S D | PARTNER | 06/04/2014 | | | Corr. w/ E. Stuart re: NYS tax stipulation (.1); Corr. w/ J. Petiford re: notice, motion to shorten notice for same (.1); Revise tax stipulation (.2); Related corr. w/ E. Stuart, A. Burns (.1) Revise motion to shorten notice, notice (.5); Corr. w/ A. Burns re: omnibus hearing, date for claims procedures motion (.1); Corr. w/ E. Goldstein re: cure amount (United) (.1); Related corr. w/ A. Burns, A. Lipkin, S. Hightower (.2). | 1.4 | 1,225.00 | 1601648 |
| 03389 | LIPKIN A J | PARTNER | 06/04/2014 | | | E-mails with S. Jones and A. Burns re: United cure issues and review related correspondence (.2); Revise cure notice deadline language (.2). | 0.4 | 452.00 | 1601909 |
| 15621 | PETIFORD J | LEGAL ASSISTANT | 06/04/2014 | | | Prepare first and second omnibus claims objections. | 4.4 | 880.00 | 1606623 |
| | | | 06/04/2014 | | | Begin drafts of first and second omnibus claims objections (.3); Draft notice of hearing and motion to shorten notice in connection w/ New York Tax Claim Stip (1.9). | 2.2 | 440.00 | 1606624 |
| 13723 | BURNS A | ASSOCIATE | 06/05/2014 | | | Review claim objection procedures, revise same in preparation for filing (.4); Review stipulation and notice for filing and related corr. w/ K. Fite (.2); Prepare claim objection procedures motion for filing (.1). | 0.7 | 539.00 | 1603355 |
| 15615 | FITE K | LEGAL ASSISTANT | 06/05/2014 | | | Begin preparation of omni claims objection procedures motion for filing (.5); prepare stip settling NYS tax claims for filing (.4); prepare related motion to shorten notice for filing (.5); e-mails w/ S. Jones and A. Burns re: same (.2). | 1.6 | 320.00 | 1601383 |

# MATTER TIME DETAIL

Run Date & Time:  7/22/2014    2:15:12PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00003  CLAIMS ADMINISTRATION AND OBJECTIONS
Currency:  USD

Worked  Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15446 | JONES S D | PARTNER | 06/05/2014 | | | Corr. w/ E. Stuart re: NYS tax stipulation (.1); Corr. w/ K. Fite re: preparation of stipulation, notice, motion to shorten notice for filing (.2); Corr. w/ R. Mariani re: same (.1); Corr. w/ S. Dwyer re: medmal claims reconciliation (.2); Finalize claims objection procedure motion (.2); Related corr. w/ K. Fite re: filing (.1). | 0.9 | 787.50 | 1601649( |
| 03389 | LIPKIN A J | PARTNER | 06/05/2014 | | | E-mails with A. Burns re: cure notice. | 0.1 | 113.00 | 1601980! |
| 15621 | PETIFORD J | LEGAL ASSISTANT | 06/05/2014 | | | Revise first and second omnibus claims objections (1.2); Begin draft of sixth omnibus claims objection (3.0). | 4.2 | 840.00 | 16066241 |
| 13723 | BURNS A | ASSOCIATE | 06/06/2014 | | | Review order to shorten notice for claim settlement stip w/ NYS (.1), prepare same for upload/filing (.2); Review omnibus objection in preparation for filing (.2). | 0.5 | 385.00 | 1603356! |
| 15615 | FITE K | LEGAL ASSISTANT | 06/06/2014 | | | Prepare omni claims objection procedures motion for filing (.8); various corr. w/ A. Burns, Court, managing attorney's office re: filing procedures for same (.4). | 1.2 | 240.00 | 1601663! |
| 15446 | JONES S D | PARTNER | 06/06/2014 | | | Corr. w/ K. Fite re: order to shorten notice (tax stipulation) (.1); Corr. w/ K. Fite re: claims objections (.1); Corr. w/ A. Burns re: claims objections (.1); Related corr. w/ J. Petiford (.1); revise first omni claim objection (.4). | 0.8 | 700.00 | 1601853' |
| 03389 | LIPKIN A J | PARTNER | 06/06/2014 | | | Review motion for settlement of NYS tax claim and related t/cs w/ A. Burns. | 0.1 | 113.00 | 1601981( |
| 15621 | PETIFORD J | LEGAL ASSISTANT | 06/06/2014 | | | Assist with filing of first omnibus claims objection. | 2.4 | 480.00 | 1606624' |
| 13723 | BURNS A | ASSOCIATE | 06/09/2014 | | | Prep for hearing on James motion to dismiss, Burnett status conference, NYS tax stip (.4); Present hearing on same (.6). | 1.0 | 770.00 | 1609585( |
| 15615 | FITE K | LEGAL ASSISTANT | 06/09/2014 | | | Prepare NY tax claim stip for submission to Court. | 0.7 | 140.00 | 1601859: |
| 15446 | JONES S D | PARTNER | 06/09/2014 | | | Corr. w/ A. Lipkin re: lien searches (.1); Corr. w/ K. Fite re: uploading NYS tax stipulation order (.1). | 0.2 | 175.00 | 1601854( |
| 03389 | LIPKIN A J | PARTNER | 06/09/2014 | | | Conf. w/ A. Burns re: hearing on NYS tax claim settlement. | 0.1 | 113.00 | 1601982( |
| 13723 | BURNS A | ASSOCIATE | 06/10/2014 | | | Review and revise second omnibus objection to satisfied claims. | 0.6 | 462.00 | 1603357! |

# MATTER TIME DETAIL

Run Date & Time:  7/22/2014    2:15:12PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00003  CLAIMS ADMINISTRATION AND OBJECTIONS
Currency:  USD

Worked  Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15446 | JONES S D | PARTNER | 06/10/2014 | | | Corr. w/ R. Barbour re: first omni claim objection (.1); Revise omni claim objection for employee wage claims (.5). | 0.6 | 525.00 | 16036985 |
| 15621 | PETIFORD J | LEGAL ASSISTANT | 06/10/2014 | | | Update second omnibus claims objection. | 0.2 | 40.00 | 16066258 |
| 13723 | BURNS A | ASSOCIATE | 06/11/2014 | | | T/c w/ K. Fite, corr. w/ CohnReznick re: exhibit for omnibus objections. | 0.1 | 77.00 | 16033586 |
| 15615 | FITE K | LEGAL ASSISTANT | 06/11/2014 | | | Prepare exhibits to second through fourth omni claims objections (lists of claims to be expunged). | 0.6 | 120.00 | 16023571 |
| 15446 | JONES S D | PARTNER | 06/11/2014 | | | Corr. w/ R. Mariani, S. Renzo re: NYS tax claim payment. | 0.2 | 175.00 | 16036997 |
| 15621 | PETIFORD J | LEGAL ASSISTANT | 06/11/2014 | | | Assist S. Jones in revising second omnibus claims objection (.5); Begin drafts of third, fourth, and fifth omnibus claims objections (.5); Assemble exhibits to objections (.6). | 1.6 | 320.00 | 16066263 |
| 13723 | BURNS A | ASSOCIATE | 06/12/2014 | | | Review claim objection exhibit re: satisfied claims (.1) , t/c w/ K. Fite re: clarification on priority/unsecured satisfaction (.1). | 0.2 | 154.00 | 16033594 |
| 15615 | FITE K | LEGAL ASSISTANT | 06/12/2014 | | | Update exhibit lists of claims objected to in objections 2-5. | 0.8 | 160.00 | 16024588 |
| 15446 | JONES S D | PARTNER | 06/12/2014 | | | Corr. w/ S. Dwyer re: medmal claim mediation process. | 0.3 | 262.50 | 16037009 |
| 13723 | BURNS A | ASSOCIATE | 06/13/2014 | | | T/c w/ R. Probber of CohnReznick re: satisfied employee claims (.1) and related t/c and corr. w/ K. Fite (.1); Review draft exhibit and related corr. w/ K. Fite (.2); Review claims objection in preparation for filing (.2). | 0.6 | 462.00 | 16033598 |
| | | | 06/13/2014 | | | T/c w/ S. Jones, S. Dwyer of IMC re: medical malpractice claims and process (.3), follow up w/ Donlin re: service of new medical malpractice claimant (.2). | 0.5 | 385.00 | 16090012 |
| 15615 | FITE K | LEGAL ASSISTANT | 06/13/2014 | | | Prepare exhibits for second through fifth omni claims objections. | 1.4 | 280.00 | 16027271 |
| 15446 | JONES S D | PARTNER | 06/13/2014 | | | Conf. call w/ S. Dwyer, A. Burns re: resolution of medmal claims, covered person funds (.4); related review of plan (.2). | 0.6 | 525.00 | 16041212 |
| 03389 | LIPKIN A J | PARTNER | 06/13/2014 | | | Review new Medical Malpractice Claim from Gooden and related emails w/ S. Dwyer (.2); T/c w/ A. Burns re: status of Admin/Priority Claims objection (.1). | 0.3 | 339.00 | 16034239 |

# MATTER TIME DETAIL

Run Date & Time:  7/22/2014    2:15:12PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00003  CLAIMS ADMINISTRATION AND OBJECTIONS
Currency:  USD

Worked  Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13723 | BURNS A | ASSOCIATE | 06/16/2014 | | | Review second, third, fourth, and fifth omnibus claims objection exhibits (.3) and related corr. w/ K. Fite on clarification of certain claims (.1); Review sixth omnibus objection shell and related corr. w/ J. Petiford (.2). | 0.6 | 462.00 | 1603360& |
| 15615 | FITE K | LEGAL ASSISTANT | 06/16/2014 | | | Revise exhibits to second through fifth omni claims objections (.7); corr. w/ A. Burns, J. Baum and R. Probber re: same (.3). | 1.0 | 200.00 | 1603161& |
| 03389 | LIPKIN A J | PARTNER | 06/16/2014 | | | Emails with A. Burns re: claims objection procedure, order, and extension of renewal deadline. | 0.1 | 113.00 | 1604092& |
| 13723 | BURNS A | ASSOCIATE | 06/17/2014 | | | Review revised sixth omnibus claims objection (.3); T/c w/ K. Fite re: second, third, fourth, and fifth omnibus claims objections (.1), and review same in preparation for filing (.6); Review draft exhibit to sixth omnibus claims objection (.1); Review omnibus objection procedures motion in connection with same (.2). | 1.3 | 1,001.00 | 1603361& |
| 15615 | FITE K | LEGAL ASSISTANT | 06/17/2014 | | | Prepare second (.5), third (.5), fourth (.5) and fifth (.5) omni claims objections for filing; corr. w/ A. Burns re: same (.2); circulated filed versions of same to attorneys (.2); coordinate service of same (.2); update calendars re: same (.1). | 2.7 | 540.00 | 1603320& |
| 15446 | JONES S D | PARTNER | 06/17/2014 | | | Review and approve multiple (2nd – 5th) omni objections to claims for filing (.4); Corr. w/ R. Mariani, B. Katz re: NYS tax claim (.1). | 0.5 | 437.50 | 1604122( |
| 15621 | PETIFORD J | LEGAL ASSISTANT | 06/17/2014 | | | Revise exhibit to 6th Omnibus Claims Objection. | 1.2 | 240.00 | 1606627& |
| 13723 | BURNS A | ASSOCIATE | 06/18/2014 | | | Review revised exhibit for sixth omnibus claims objection and corr. w/ J. Petiford re: same (.1); Discuss revisions to exhibit w/ J. Petiford (.1). | 0.2 | 154.00 | 1604203( |
| 15446 | JONES S D | PARTNER | 06/18/2014 | | | Corr. w/ J. Petiford re: sixth omni objection (.1); Revise sixth omni objection and schedule (.5); Corr. w/ E. Stuart, W. Marcari re: NYS tax payment (.2). | 0.8 | 700.00 | 1604223( |
| 15621 | PETIFORD J | LEGAL ASSISTANT | 06/18/2014 | | | Revise exhibit to 6th Omnibus Claims Objection (2.0); Revise objection in connection w/ S. Jones edits (.5). | 2.5 | 500.00 | 1606627& |
| | | | 06/18/2014 | | | Prepare 6th Omnibus Claims Objection for filing and corr. w/ A. Burns re: outstanding issues (.5). | 0.5 | 100.00 | 1606628( |

**MATTER TIME DETAIL**

Run Date & Time:  7/22/2014    2:15:12PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00003  CLAIMS ADMINISTRATION AND OBJECTIONS
Currency:  USD

Worked  Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|----------------------|
| 13723 | BURNS A | ASSOCIATE | 06/19/2014 | | | T/c w/ S. Hightower re: cure amounts and United Healthcare and related corr. w/ S. Jones and A. Lipkin (.2). | 0.2 | 154.00 | 16042034 |
| | | | 06/19/2014 | | | Corr. w/ CohnReznick re: reasons for reclassification of certain claims in connection with sixth omnibus claims objection. | 0.2 | 154.00 | 16042036 |
| | | | | | | TOTAL 120157.00003 | 45.0 | 19,318.50 | |
| | | | | | | TOTAL | 45.0 | 19,318.50 | |

# **EXHIBIT 3**

Corporate Governance/Board Matters

**MATTER TIME DETAIL**

1

Run Date & Time: 7/22/2014    2:15:12PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:   00004   CORPORATE GOVERNANCE/BOARD MATTERS
Currency:  USD

Worked  Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13103 | CLANCY J B | ASSOCIATE | 06/03/2014 | | | Discuss J. James complaint and D&O insurance issues with Willis, S. Dwyer and S. Jones. | 0.9 | 733.50 | 1603999 |
| 15446 | JONES S D | PARTNER | 06/03/2014 | | | Corr. w/ J. Clancy re: tail policy. | 0.1 | 87.50 | 1601065 |
| 03389 | LIPKIN A J | PARTNER | 06/03/2014 | | | T/c w/ A. Wiltshire re: plan confirmation decision (.1); E-mails with S. Jones and J. Clancy re: D&O tail insurance and policy book for Board (.1); Conf. w/ A. Burns re: report to Board and senior management on confirmation hearing and review Burns e-mail (.1); E-mail to Board re: plan effective date, etc. (.1). | 0.4 | 452.00 | 1601908 |
| 13103 | CLANCY J B | ASSOCIATE | 06/06/2014 | | | Review of insurance extensions and renewal documents. | 1.1 | 896.50 | 1603999 |
| 15446 | JONES S D | PARTNER | 06/06/2014 | | | Review of corr. re: effective date/tail policy (.1); Corr. w/ S. Dwyer re: effective date i/c/w tail policy (.1). | 0.2 | 175.00 | 1601853 |
| 03389 | LIPKIN A J | PARTNER | 06/06/2014 | | | E-mail with R. Mariani, S. Korf, S. DeLuca and J. Clancy re: D&O insurance run off (.4); E-mails with IMC Board and senior management re: plan confirmation and effective date (.3); E-mails with M. Cyganowski re: plan effective date (.2); Review new J. James complaint vs. Board and IMC and send related e-mail to the Board (.6). | 1.5 | 1,695.00 | 1601981 |
| 15446 | JONES S D | PARTNER | 06/09/2014 | | | Review of corr. re: James complaint. | 0.1 | 87.50 | 1601854 |
| 03389 | LIPKIN A J | PARTNER | 06/09/2014 | | | T/c w/ C. Simpson re: J. James lawsuit and D&O coverage (.1); Conf. w/ A. Burns re: e-mail to Board re: J. James motion to dismiss and J. James lawsuit vs. Board (.2). | 0.3 | 339.00 | 1601982 |
| | | | 06/10/2014 | | | Conference and e-mails with W. Powell re: new J. James complaint and docketing, etc. (.3); Send e-mail to IMC Board re: J. James litigation (.2); E-mail to Board re: revised target Effective Date (.1). | 0.6 | 678.00 | 1602238 |
| | | | 06/11/2014 | | | E-mails with A. Wiltshire, M. Cyganowski and R. Mariani re: effective date documents (.2); T/c w/ former officers re: plan release provisions and D&O insurance (.4); E-mails with IMC Board and senior management re: entry of confirmation order (.2). | 0.8 | 904.00 | 1603422 |

# MATTER TIME DETAIL

Run Date & Time: 7/22/2014    2:15:12PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00004   CORPORATE GOVERNANCE/BOARD MATTERS
Currency: USD

Worked  Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13103 | CLANCY J B | ASSOCIATE | 06/12/2014 | | | Continue review of insurance extensions and renewal documents, discuss same with Willis. | 1.8 | 1,467.00 | 16039994 |
| 03389 | LIPKIN A J | PARTNER | 06/12/2014 | | | E-mail to IMC Board re: J. James action ruling (.1); Review UST notice of withdrawal of chapter 11 Trustee Motion and forward (.1). | 0.2 | 226.00 | 16034232 |
| 13103 | CLANCY J B | ASSOCIATE | 06/13/2014 | | | Calls with M. Doyle of Willis, emails with S. Jones and A. Lipkin Re: insurance issues. | 0.7 | 570.50 | 16039995 |
| 15446 | JONES S D | PARTNER | 06/13/2014 | | | Corr. w/ J. Clancy, S. Dwyer re: noticing of James complaint. | 0.1 | 87.50 | 16041216 |
| 03389 | LIPKIN A J | PARTNER | 06/13/2014 | | | T/c w/ J. Clancy re: new J. James lawsuit and D&O insurance issues, etc. | 0.2 | 226.00 | 16034240 |
| 13103 | CLANCY J B | ASSOCIATE | 06/17/2014 | | | Review of distribution trustee E&O and Crime insurance policies (1.2); Emails with A. Lipkin Re: same (.4). | 1.6 | 1,304.00 | 16039996 |
| 15446 | JONES S D | PARTNER | 06/17/2014 | | | Corr. w/ J. Clancy re: status of D&O policies (.1). | 0.1 | 87.50 | 16041225 |
| 03389 | LIPKIN A J | PARTNER | 06/17/2014 | | | Finalize and send email to M. Cyganowski re: post Effective Date tasks. | 0.1 | 113.00 | 16043792 |
| | | | 06/18/2014 | | | Send e-mail to IMC Board re: Effective Date schedule (.1); E-mails with A. Wiltshire, M. Cyganowski and R. Mariani re: signing Effective Date documents (.1); E-mails with Wiltshire re: signing Effective Date documents (.1). | 0.3 | 339.00 | 16047974 |
| 13103 | CLANCY J B | ASSOCIATE | 06/19/2014 | | | Calls and Emails with Willis Re: insurance issues and effective date. | 0.8 | 652.00 | 16039997 |
| 03389 | LIPKIN A J | PARTNER | 06/19/2014 | | | E-mails to IMC Board re: plan Effective Date closing (.1); E-mails with A. Wiltshire and R. Mariani re: Effective Date closing issues (.2); T/c w/ A. Wiltshire and M. Cyganowski re: closing w/o Foundation settlement implementation and related e-mails with D. Neier (.4); E-mails with M. Cyganowski re: success in Foundation settlement (.1); Conf. w/ R. Mariani and M. Cyganowski re: next steps and post effective date issues (.4). | 1.2 | 1,356.00 | 16047975 |
| | | | | | | TOTAL 120157.00004 | 13.1 | 12,476.50 | |
| | | | | | | TOTAL | 13.1 | 12,476.50 | |

## **EXHIBIT 4**

Employee Benefits/Pensions/PBGC

**MATTER TIME DETAIL**

Run Date & Time: 7/22/2014    2:15:12PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00005  EMPLOYEE BENEFITS/PENSIONS/PBGC
Currency:  USD

Worked  Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

1

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 14526 | CANNON A W | ASSOCIATE | 05/13/2014 | | | Draft motion to terminate pension plans (1.3); draft issues list and related corr. w/ S. Hect and S. Jones re: same (.5); research re: 1113/1114 standards and emails w/ S. Jones re: same (2.2). | 4.0 | 2,900.00 | 16044163 |
| | | | 05/14/2014 | | | Emails w/ PBGC counsel re: claims (.5); review files re: same (.7); research re: priority of certain PBGC claims (1.7); draft 1113/1114 Motion (2.4); multiple corr. w/ T. Lamberti and S. Jones re: same (.3). | 5.9 | 4,277.50 | 16044165 |
| | | | 05/15/2014 | | | Draft 1113/1114 motion and related corr. w/ S. Jones (2.2); prepare for and t/c w/ S. Jones, PBGC, S. Hect, and H. Ashner re: PBGC issues (1.1); corr. w/ and t/c w/ T. Lamberti re: same (.5); review and revise PBGC stipulation (.4). | 4.2 | 3,045.00 | 16044168 |
| | | | 05/16/2014 | | | Review and revise 1114/1113 motion (.7); review PBGC research and corr. w/ S. Hect re: same (.6); t/cs w/ T. Lamberti re: same (.2). | 1.5 | 1,087.50 | 16044172 |
| 15446 | JONES S D | PARTNER | 06/03/2014 | | | Corr. w/ K. Fite re: trusteeship agreements (.1); Related corr. w/ R. Mariani, T. Lamberti, K&A (.1). | 0.2 | 175.00 | 16010651 |
| 03389 | LIPKIN A J | PARTNER | 06/03/2014 | | | T/c w/ T. Lamberti re: plan confirmation decision and next steps on CBA's, etc. (.2); Review A. Rosen e-mail re: HSRP settlement (.1). | 0.3 | 339.00 | 16019086 |
| | | | 06/11/2014 | | | T/c w/ T. Lamberti re: Confirmation Order status. | 0.1 | 113.00 | 16034228 |
| 15446 | JONES S D | PARTNER | 06/12/2014 | | | Corr. w/ R. Mariani re: KERP (.2); conf. call w/ J. Baum, R. Mariani re: same (.2). | 0.4 | 350.00 | 16037004 |
| | | | 06/17/2014 | | | Corr. w/ T. Lamberti re: plan effective date. | 0.1 | 87.50 | 16041219 |
| | | | | | | **TOTAL 120157.00005** | **16.7** | **12,374.50** | |
| | | | | | | **TOTAL** | **16.7** | **12,374.50** | |

## **EXHIBIT 5**

Financing, Cash Collateral and Adequate Protection

**MATTER TIME DETAIL**

1

Run Date & Time:  7/22/2014    2:15:12PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00006   FINANCING, CASH COLLATERAL AND ADEQUATE PROTECTION
Currency:  USD

Worked  Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 06/04/2014 | | | Multiple e-mails with D. Neier and A. Burns re: exit financing (.4); E-mails with R. Mariani and B. Katz re: exit financing (.1); E-mails with B. Katz re: reserve schedule (.1); T/c w/ B. Katz re: exit financing and plan reserves (.2). | 0.8 | 904.00 | 16019093 |
| | | | 06/05/2014 | | | E-mails with D. Neier re: plan funding (.1); E-mails and t/cs w/ B. Katz re: plan funding chart (.2); T/c w/ B. Katz re: plan effective date (.1). | 0.4 | 452.00 | 16019806 |
| | | | 06/06/2014 | | | E-mails with D. Neier and B. Katz re: flow of funds issue and exhibit (.3); T/c w/ A. Burns re: flow of funds exhibit (.1); T/cs w/ B. Katz re: flow of funds (.3); Analyze D. Neier and J. Baum e-mails re: flow of funds (.7); Revise flow of funds exhibit and circulate several versions (1.4); E-mails and t/c with J. Baum re: flow of funds chart (.2); Review D. Neier flow of funds memo and exchange related e-mails with D. Neier (.3); T/c w/ B. Katz re: plan payments chart (.2). | 3.5 | 3,955.00 | 16019816 |
| 13723 | BURNS A | ASSOCIATE | 06/09/2014 | | | Corr. w/ K. Fite, D. Neier re: fourth DIP stipulation for uploading. | 0.1 | 77.00 | 16033572 |
| 15615 | FITE K | LEGAL ASSISTANT | 06/09/2014 | | | Prepare fourth DIP stip for submission to Court. | 0.6 | 120.00 | 16018593 |
| | | | 06/09/2014 | | | Revise fourth DIP stip and order per D. Neier comment. | 0.1 | 20.00 | 16018601 |
| 03389 | LIPKIN A J | PARTNER | 06/09/2014 | | | T/c w/ B. Katz re: DASNY issues and liens (.2); E-mails with S. Jones re: DASNY liens (.1); E-mails with K. Fite re: 4th DIP stipulation (.1); Conf. w/ A. Burns re: DASNY issues and flow of funds (.1); T/c w/ B. Katz re: flow of funds exhibit and issues (.2); E-mails with J. Baum re: flow of funds (.1); Analyze D. Neier e-mail and mark up of flow of funds exhibit and revise exhibit and forward to D. Neier, etc. (.8); E-mails with J. Baum re: flow of funds (.1). | 1.7 | 1,921.00 | 16019828 |
| 13723 | BURNS A | ASSOCIATE | 06/10/2014 | | | Review DIP stip in preparation for upload to Chambers (.1); related corr. w/ K. Fite (.1); Corr. w/ Committee, DASNY re: changes in same (.1). | 0.3 | 231.00 | 16033577 |
| 15615 | FITE K | LEGAL ASSISTANT | 06/10/2014 | | | Prepare fourth DIP stip for submission to Court. | 1.6 | 320.00 | 16019385 |

# MATTER TIME DETAIL

Run Date & Time: 7/22/2014    2:15:12PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00006   FINANCING, CASH COLLATERAL AND ADEQUATE PROTECTION
Currency:  USD

Worked  Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 06/10/2014 | | | E-mails with J. Baum re: cure payments and reorganized debtor liability assumptions (.2); E-mails with K. Fite and A. Burns re: 4th DIP stipulation change and upload (.1); E-mails with D. Neier and J. Baum re: funds flow exhibit, etc. (.2); E-mails with D. Neier and C. Freeman re: finalizing 4th DIP stipulation (.1); E-mails with D.Neier re: new J. James complaint and action vs. DASNY (.1); Final review and sign off on 4th DIP stipulation changes (.1); T/c w/ B. Katz re: plan funding issues (.2). | 1.0 | 1,130.00 | 1602238€ |
| | | | 06/11/2014 | | | E-mails with D. Neier re: Committee activity (.1); T/c w/ B. Katz re: flow of funds and DASNY issues (.2); E-mails with D. Neier re: J. James action ruling (.1). | 0.4 | 452.00 | 1603422? |
| | | | 06/12/2014 | | | Review Winston May fee invoice. | 0.1 | 113.00 | 1603423? |
| | | | 06/16/2014 | | | T/c with B. Katz re: financial info and reserves for certain liabilities. | 0.2 | 226.00 | 1604092€ |
| | | | 06/17/2014 | | | Teleconferences with B. Katz re: cash availability issues and Flow of Funds (.1); Analyze revised Flow of Funds Agreement and revise and discuss with B. Katz (.7). | 0.8 | 904.00 | 1604379? |
| | | | 06/18/2014 | | | E-mails with B. Katz re: flow of funds agreement (.1); Revise flow of funds agreement and exchange related e-mails with D. Neier, etc. (1.4); T/c w/ B. Katz re: flow of funds and cash transfers for Effective Date (.1); Review DASNY changes to flow of funds agreement and exchange related e-mails with D. Neier (.4); E-mails with D. Neier, R. Mariani and B. Katz re: wire transfers, etc. (.3). | 2.3 | 2,599.00 | 1604796£ |
| | | | 06/19/2014 | | | Conf. w/ L. Volk re: flow of funds. | 0.1 | 113.00 | 1604797€ |
| | | | | | | **TOTAL 120157.00006** | **14.0** | **13,537.00** | |
| | | | | | | **TOTAL** | **14.0** | **13,537.00** | |

**EXHIBIT 6**

Creditors' Committee and Creditor Inquiries

**MATTER TIME DETAIL**

1

Run Date & Time: 7/22/14      2:15:12PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00007   CREDITORS' COMMITTEE AND CREDITOR INQUIRIES
Currency:  USD

Worked  Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 06/02/2014 | | | Conferences w/ D. Neier and B. Katz re: Committee settlement (.5); D. Neier e-mail re: Committee settlement negotiations (.1); T/c w/ M. Bunin re: Committee settlement issues (.2). | 0.8 | 904.00 | 16019083 |
| | | | 06/03/2014 | | | Conferences w/ M. Bunin, D. Neier and B. Katz re: finalization of settlement of Committee plan objections. | 0.5 | 565.00 | 16019087 |
| | | | 06/04/2014 | | | T/c w/ Ackerman financial firm representative re: case notice (.1); Review and forward M. Bunin e-mail re: Liquidating Trustee selection (.1). | 0.2 | 226.00 | 16019092 |
| | | | 06/05/2014 | | | Review and forward Committee and CBIZ e-mails re: Liquidating Trustee (.1); Review Committee comments on Plan and Confirmation Order and exchange related e-mails with Freeman and Neier (.5); T/cs w/ A. Burns re: Committee comments (.2); T/cs w/ Bunin and Freeman re: Plan (.1). | 0.9 | 1,017.00 | 16019806 |
| | | | 06/06/2014 | | | T/c w/ M. Bunin re: Liquidating Trustee (.1); E-mails with D. Neier and C. Freeman re: Liquidating Trust Agreement and Liquidating Trustee selection (.2). | 0.3 | 339.00 | 16019817 |
| | | | 06/10/2014 | | | E-mails with M. Bunin re: real estate broker for Ralph Avenue properties. | 0.1 | 113.00 | 16022387 |
| 15446 | JONES S D | PARTNER | 06/11/2014 | | | Corr. w/ J. Clancy re: committee request for D&O policies. | 0.1 | 87.50 | 16036999 |
| 03389 | LIPKIN A J | PARTNER | 06/11/2014 | | | E-mails with M. Bunin and R. Mariani re: Ralph Avenue properties (.2); E-mails with M. Bunin, S. Jones and J. Clancy re: Committee requests for D&O policies (.1). | 0.3 | 339.00 | 16034228 |
| 14318 | JACOBSON H | PARTNER | 06/12/2014 | | | T/c w/ Alan Lipkin re: liquidating trust agreement (.1); review and comment on Liquidating Trust Agreement (.5). | 0.6 | 564.00 | 16030129 |
| 15446 | JONES S D | PARTNER | 06/12/2014 | | | Corr. w/ M. Bunin re: D&O policies. | 0.1 | 87.50 | 16037003 |

**MATTER TIME DETAIL**

Run Date & Time:  7/22/2014    2:15:12PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00007   CREDITORS' COMMITTEE AND CREDITOR INQUIRIES
Currency:  USD

Worked  Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 06/12/2014 | | | E-mails with D. Neier re: LT Agreement (.1); Review blackline comparing committee LT Agreement and Neier's version (.2); Conf. w/ N. Chiuchiolo re: Confirmation Order and Liquidating Trust follow-up (.1); E-mails with A.Burns re: Liquidating Trust Agreement (.1); Revise Committee draft of Liquidating Trust Agreement (2.7); E-mails and t/c w/H. Jacobs re: tax issues in Liquidating Trust Agreement (.2). | 3.4 | 3,842.00 | 16034234 |
| | | | 06/12/2014 | | | Review A&B May fee statement. | 0.1 | 113.00 | 16034235 |
| 14318 | JACOBSON H | PARTNER | 06/13/2014 | | | T/c w/ Alan Lipkin re: liquidating trust agreement tax issues. | 0.1 | 94.00 | 16030130 |
| 03389 | LIPKIN A J | PARTNER | 06/13/2014 | | | Revise Committee notice of tax issues selection of Liquidating Trustee and exchange related e-mails with C. Freeman (.2); E-mails with D. Neier re: Liquidating Trust Agreement (.1); Finish revising Liquidating Trust Agreement and send to D. Neier and C. Freeman (.7); E-mails and t/c with H. Jacobson re: Liquidating Trust revisions (.2); E-mails with M. Cyganowski and S. Soll re: Liquidating Trust Agreement comments (.1); T/c w/ M. Bunin re: Notice of Designation of Liquidating Trustee (.1); E-mails with S. Soll re: Liquidating Trust Agreement sign off (.1). | 1.5 | 1,695.00 | 16034241 |
| 14318 | JACOBSON H | PARTNER | 06/16/2014 | | | Review tax changes to liquidating trust agreement. | 0.1 | 94.00 | 16030136 |
| 03389 | LIPKIN A J | PARTNER | 06/16/2014 | | | Emails with H. Jacobson re: tax issues in Liquidating Trust Agreement (.1); Review Committee Filing re: Liquidating Trustee (.1); Analyze Committee redraft of Liquidating Trust Agreement and exchange related emails with C. Freeman (.6); T/c with C. Freeman to resolve open Liquidating Trust Agreement issues (.5). | 1.3 | 1,469.00 | 16040927 |
| | | | 06/17/2014 | | | Emails with H. Jacobson re: Liquidating Trust Agreement tax issues (.1); Review latest changes to Liquidating Trust Agreement and exchange related emails with C. Freeman (.6). | 0.7 | 791.00 | 16043794 |

# MATTER TIME DETAIL

Run Date & Time:  7/22/2014     2:15:12PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00007   CREDITORS' COMMITTEE AND CREDITOR INQUIRIES
Currency:  USD

Worked  Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 06/18/2014 | | | T/c w/ M. Palladino re: quit claim deeds for Liquidating Trust (.1); T/c w/ C. Freeman re: Liquidating Trust Agreement (.1); T/c w/ M. Bunin and C. Freeman re: quit claim deed issues (.2); Review changes to Liquidating Trust Agreement (.2); E-mails with M. Bunin re: quit claim deeds (.1). | 0.7 | 791.00 | 16047966 |
| | | | 06/19/2014 | | | Conference and e-mails with C. Freeman re: Liquidating Trust funding. | 0.1 | 113.00 | 16047977 |
| | | | | | | **TOTAL 120157.00007** | **11.9** | **13,244.00** | |
| | | | | | | **TOTAL** | **11.9** | **13,244.00** | |

**<u>EXHIBIT 7</u>**

Plan and Disclosure Statement

# MATTER TIME DETAIL

Run Date & Time:  7/22/2014    2:15:12PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked  Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14526 | CANNON A W | ASSOCIATE | 05/12/2014 | | | Review and revise confirmation brief (.8); plan (.7); election form (.3); and notice of effective date (.6); t/cs and emails w/ S. Hightower re: same (.5). | 2.7 | 1,957.50 | 16044160 |
| | | | 05/14/2014 | | | Review and revise notice of effective date and election form (.3); emails w/ Donlin re: ballots (.3); t/cs and meeting w/ A. Burns re: confirmation issues (.4); research re: committee objections (1.7). | 2.7 | 1,957.50 | 16044167 |
| | | | 05/15/2014 | | | Review and revise plan (.6); meeting w/ A. Burns re: same (.2); corr. w/ K. Fite re: research on St. Vincents plan med mal issues (.5); analyze same (.8). | 2.1 | 1,522.50 | 16044169 |
| | | | 05/16/2014 | | | Research re: committee objections and corr. w/ A. Burns re: same. | 0.6 | 435.00 | 16044173 |
| 13086 | AMBEAULT A | LEGAL ASSISTANT | 06/01/2014 | | | Prepare and file Exhibit 6 to Katz Declaration (1.2); mult. emails w/ A. Cannon and A. Burns re: same (.4). | 1.6 | 496.00 | 16009668 |
| 13723 | BURNS A | ASSOCIATE | 06/01/2014 | | | Review re: Exh 6 to Katz Declaration and e-mails w/ A. Ambeault re: same. | 1.0 | 770.00 | 16035353 |
| 14526 | CANNON A W | ASSOCIATE | 06/01/2014 | | | Review and revise Katz declaration exhibit (1.0); multiple emails and t/cs w/ A. Burns re: same (.2); emails w/ A. Lipkin re: same (.2). | 1.4 | 1,015.00 | 16040121 |
| 03389 | LIPKIN A J | PARTNER | 06/01/2014 | | | T/c w/ B. Katz re: confirmation hearing testimony prep (.9); E-mails and  t/cs w/ A. Cannon re: Katz declaration (.2); E-mails with A. Burns re: Katz declaration (.1); Review Katz and Cyganowski declarations re: potential x-exam questions (.5); T/c w/ B. Katz re: testimony prep. (.6); Prepare confirmation oral argument and analyze key points (2.4). | 4.7 | 5,311.00 | 15995815 |
| 13723 | BURNS A | ASSOCIATE | 06/02/2014 | | | Prepare for confirmation hearing (1.5); assist at confirmation hearing (7.6); conf. call w/ A. Lipkin, R. Mariani, S. Dwyer, B. Katz, J. Baum, A. Cannon, and actuary J. Stergiou re: testimony prep (.5); revise court filings of identities of Reor. Debtor's board members and postpetition actions against board (.3); prepare for next day continuation of confirmation hearing (.6). | 10.5 | 8,085.00 | 16035354 |

# MATTER TIME DETAIL

Run Date & Time: 7/22/2014    2:15:12PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00008  PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked  Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 14526 | CANNON A W | ASSOCIATE | 06/02/2014 | | | Prepare for and assist at confirmation hearing. | 8.6 | 6,235.00 | 16040122 |
| 15615 | FITE K | LEGAL ASSISTANT | 06/02/2014 | | | Research re: suits filed against IMC board in preparation for filing list of same (.7); draft actions list (.4). | 1.1 | 220.00 | 16007558 |
| | | | 06/02/2014 | | | Prepare and file notice of addendum to plan supplement (.9); prepare and file notice of actions against IMC board members (.8). | 1.7 | 340.00 | 16007567 |
| 15446 | JONES S D | PARTNER | 06/02/2014 | | | Corr. w/ A. Cannon re: confirmation hearing. | 0.1 | 87.50 | 16009007 |
| 03389 | LIPKIN A J | PARTNER | 06/02/2014 | | | Prepare for and participate in chapter 11 plan confirmation hearing (7.2); T/c w/ Actuary, J. Stergiou, re: court questions and potential testimony(.2); Conferences with M. Cyganowski re: witness preparation (.2); Prepare for and participate in call with J. Stergiou, re: background and witness preparation (.8); T/c w/ S. Dwyer re: medical malpractice claims (.2); Prepare witness outline for J. Stergiou testimony re: background and actuary work (1.3); Revise Notice of Actions vs. IMC Board of Trustees (.2); Revise Notice of Plan Supplement Addendum re: By-Laws and new Trustees and related conferences with A. Burns (.2); Prepare for 6/3 confirmation hearing continuation (.4). | 10.7 | 12,091.00 | 16019082 |
| 13723 | BURNS A | ASSOCIATE | 06/03/2014 | | | Prep for and assist at confirmation hearing (2.5); Revise plan and confirmation order re: changes discussed at confirmation hearing (.8); Draft press release on confirmation (.3); Discuss revisions to plan, post-confirmation matters w/ A. Lipkin (.3); Corr. w/ A. Lipkin, S. Jones, A. Cannon re: post-confirmation and post-effective date matters (.1); related t/c w/ A. Ambeault (.1); Corr. w/ client, internal corr. re: confirmation and next steps (.3); Further revisions to plan and order re: A. Lipkin comments (.6). | 5.0 | 3,850.00 | 16033537 |
| 14526 | CANNON A W | ASSOCIATE | 06/03/2014 | | | Prepare for and assist at confirmation hearing. | 2.5 | 1,812.50 | 16040123 |

# MATTER TIME DETAIL

Run Date & Time: 7/22/2014    2:15:12PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency: USD

Worked Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 06/03/2014 | | | Meeting with J. Stergiou re: preparation for actuary testimony (1.5); Prepare for and participation in second day of plan confirmation hearing (2.1); E-mails with D. Neier and M. Bunin re: confirmation transcript (.1); Review P. Labov e-mails re: Covered Persons claim election form (.1); T/cs w/ D. Neier re: plan effective date preparation and issues and plan changes (.3); Revise plan and related e-mails and conferences with A. Burns (.9); Revise confirmation order and discuss with A. Burns (.3). | 5.3 | 5,989.00 | 1601908 |
| 13723 | BURNS A | ASSOCIATE | 06/04/2014 | | | Meet w/ M. Palladino to discuss IMC plan real estate transfer matters (.2); further discussions w/ A. Lipkin and M. Palladino plan real estate transfer (.3); Follow up w/ DASNY (.1) and Foundation counsel re: real estate transfers and quitclaim deeds (.2); Revise plan and confirmation order per A. Lipkin comments (.4); T/c w/ counsel to Aetna re: provider agreement (.1) and follow up corr. w/ S. Hightower re: same and other contract questions (.1); Return call re: plan of D. Hefter (Ad Hoc Doctors) (.1); Further revisions to plan based on A. Lipkin and D. Neier comments (.9); T/c w/ D. Neier and A. Lipkin to discuss plan and order (.3), and follow up with further revisions to plan and order based on same (1.3); Circulate revised plan and order to parties in interest and IMC management (.1); Corr. w/ P. Labov re: revisions to doctors election form in connection with confirmation order (.1). | 4.2 | 3,234.00 | 1603354 |

**MATTER TIME DETAIL**

Run Date & Time:  7/22/2014    2:15:12PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked  Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Acct Only

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 06/04/2014 | | | Conf. w/ A. Burns re: plan real estate transfers and DASNY designee, Foundation and Liquidating Trust (.3); Revise plan and confirmation order (3.2); Discuss plan and confirmation order changes with A. Burns (.6); Review e-mails with D. Neier and C. Hardman re: revisions to plan and disclosure statement (.1); Analyze election form re: Covered Persons Fund (.1); E-mail with D. Neier re: Plan and Confirmation Order changes and review D. Neier changes (.2); E-mails and t/cs w/ A. Burns re: cure objection deadlines (.1); T/c and e-mails with D. Neier re: plan and confirmation order changes (.4). | 5.0 | 5,650.00 | 16019091 |
| 15946 | PALLADINO M A | ASSOCIATE | 06/04/2014 | | | Corr. to WF&G team re: plan real property issues (.4); review form of quitclaim deed for plan real estate transfers (1.2); review plan on transfers (.8); review and revise quitclaim deeds (.8). | 3.2 | 2,320.00 | 16022885 |
| 13723 | BURNS A | ASSOCIATE | 06/05/2014 | | | T/c w/ chambers re: submitting final versions of plan/confirmation order and redlines (.1); corr. w/ J. Petiford re: order objection procedures (.1); review P. Labov comments to doctors election form in connection w/ confirmation order (.1), revise same and corr. w/ A. Lipkin re: same (.1); t/c w/ K. Fite re: process for filing revised plan and confirmation order today (.1); revisions to plan and order per A. Lipkin, D. Neier comments (.6); further revisions to plan and order per A. Lipkin, Committee comments (1.1); Corr. w/ D. Hefter re: doctors election publication, covered person fund (.1); Review and revise notices for plan, order, and related redlines (.2); Final revisions to plan and order (.5) and t/cs w/ M. Bunin, A. Lipkin re: same (.2), and filing preparation of same (1.0); Revise press release re: confirmation (.2). | 4.4 | 3,388.00 | 16033548 |
| 15615 | FITE K | LEGAL ASSISTANT | 06/05/2014 | | | Draft notice of revised proposed confirmation order (.4); draft notice of modifications re: same (.4); begin to prepare both for filing (.3). | 1.1 | 220.00 | 16013835 |

# MATTER TIME DETAIL

Run Date & Time: 7/22/2014    2:15:12PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00008  PLAN AND DISCLOSURE STATEMENT
Currency: USD

Worked  Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15615 | FITE K | LEGAL ASSISTANT | 06/05/2014 | | | Prepare and file notice of revised proposed confirmation order (.8); prepare and file related notice of plan modifications (.8). | 1.9 | 380.00 | 16013837 |
| 03389 | LIPKIN A J | PARTNER | 06/05/2014 | | | E-mails with D. Neier re: 6/9 hearing and plan funding (.1); Review and revise final Plan and Confirmation Order changes (1.4); E-mails with A. Rosen re: Plan changes (.1); E-mails with A. Burns re: coordination with Chambers on finalizing Plan and Confirmation Order (.1); Review P. Labov comments on Covered Persons Notice and exchange related e-mails with A. Burns (.2); Draft Reserve Exhibit to Confirmation Order and discuss with B. Katz and A. Burns (.7); T/cs and e-mails with A. Burns re: Plan and Confirmation Order changes and filings (.4); E-mails with B. Katz and D. Neier re: funds flow (.2). | 3.2 | 3,616.00 | 16019807 |
| | | | 06/05/2014 | | | Revise Notices of modified conf. order and second amended claim and related e-mails and conferences with K. Fite and A. Burns. | 0.3 | 339.00 | 16089863 |
| | | | 06/05/2014 | | | Review and sign off on revisions to notice of plan effective date. | 0.1 | 113.00 | 16089865 |
| 13723 | BURNS A | ASSOCIATE | 06/06/2014 | | | T/c w/ Chambers re: exhibit 5 to proposed confirmation order (.1); related t/c w/ A. Lipkin (.1); Corr. w/ R. Mariani re: insurance/plan (.1); Review notice of revised Exhibit 5 to order (.1), review various corr. from DASNY, CohnReznick, A. Lipkin re: revisions to Exhibit 5 to confirmation order (.1). | 0.5 | 385.00 | 16033557 |
| 15615 | FITE K | LEGAL ASSISTANT | 06/06/2014 | | | Draft notice of revised plan reserves exhibit (.3); revise same (.2). | 0.5 | 100.00 | 16018590 |
| 03389 | LIPKIN A J | PARTNER | 06/06/2014 | | | E-mails with D.Neier re: plan effective date (.2); Review and forward plan closing checklists from Neier (.1). | 0.3 | 339.00 | 16019818 |
| | | | 06/06/2014 | | | Revise notice of modified Exhibit 5 to confirmation order. | 0.1 | 113.00 | 16089864 |
| | | | 06/08/2014 | | | T/c and e-mails w/ B. Katz re: reserves chart for confirmation order and revise chart. | 0.4 | 452.00 | 16019824 |
| 13723 | BURNS A | ASSOCIATE | 06/09/2014 | | | Revise confirmation order re: James motion, fee applications. | 0.4 | 308.00 | 16033573 |
| 15615 | FITE K | LEGAL ASSISTANT | 06/09/2014 | | | Update materials for Court upload re: confirmation order. | 0.1 | 20.00 | 16018595 |

# MATTER TIME DETAIL

Run Date & Time: 7/22/2014    2:15:12PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00008  PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 16174 | GRANT S J | SUMMER LAW CLER | 06/09/2014 | | | Assist M. Palladino w/ drafts of Quitclaim deeds. | 2.4 | 684.00 | 16017721 |
| 03389 | LIPKIN A J | PARTNER | 06/09/2014 | | | Revise reserve funding chart and send related e-mail to D. Neier (.5); Review and forward D.Neier e-mail re: effective date closing (.1); E-mails with J. Eisen and D. Neier re: AG approval language for confirmation order and review D. Neier's proposed language (.3). | 0.9 | 1,017.00 | 16019829 |
| 15946 | PALLADINO M A | ASSOCIATE | 06/09/2014 | | | Draft Quitclaim deeds (.8); emails w/ WF&G team re: same (.4); review title issues (.4). | 1.6 | 1,160.00 | 16022888 |
| 13723 | BURNS A | ASSOCIATE | 06/10/2014 | | | Review confirmation order, prepare internal to do list for post-confirmation/effective date matters (1.0); Review notice of revisions to order (.1); Plan closing call w/ DASNY, IMC, Otterbourg, Willkie, Winston Strawn, Committee, CohnReznick re: steps to effective date (1.0); Internal corr. re: effective plan w/ S. Jones, J. Clancy, A. Cannon (.1); Revisions to confirmation order and Exhibit 5 in preparation for filing and upload of same (.4); Finalize confirmation notice, order, exhibits for filing (.3). | 2.9 | 2,233.00 | 16033578 |
| 15615 | FITE K | LEGAL ASSISTANT | 06/10/2014 | | | Draft notice of revised proposed confirmation order (.3); prepare same for filing (1.0); prepare confirmation order for submission to Chambers (.2). | 1.5 | 300.00 | 16019387 |
| | | | 06/10/2014 | | | Finalize confirmation order for submission to Court (.4); finalize notice of revised proposed order for filing (.5). | 0.9 | 180.00 | 16020518 |
| 16174 | GRANT S J | SUMMER LAW CLER | 06/10/2014 | | | Update and edit Quitclaim deeds. | 0.3 | 85.50 | 16019496 |
| | | | 06/10/2014 | | | Conf. call w/ M. Palladino, A. Lipkin, and A. Burns re: real estate closing documents. | 1.0 | 285.00 | 16019498 |
| | | | 06/10/2014 | | | Research and edit Quitclaim Deeds per M. Palladino. | 0.6 | 171.00 | 16019499 |

# MATTER TIME DETAIL

Run Date & Time:  7/22/2014    2:15:12PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked  Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 06/10/2014 | | | E-mails with M. Palladino re: plan real estate transfers and closing preparation (.2); Review DASNY draft closing checklist (.1); E-mails with S. Jones and A. Burns re: WFG to do list for Effective Date and follow up (.2); Conference and e-mails with A. Burns re: finalizing confirmation order (.1); Review changes to closing checklist and discuss with A. Burns (.2); Group call re: effective date preparation (.8); Conf. w/ M. Palladino re: real estate transfer issues (.1); E-mails with D. Neier and S. Soll re: changes to confirmation order re: T.O. (.1); Final review and sign off on confirmation order changes and related t/c and e-mail with A.Burns (.3); Revise Notice and confirmation order changes and discuss with A. Burns (.2); T/c w/ B. Katz re: flow of funds (.2); T/c w/ R. Mariani re: real estate transfers and flow of funds on effective date (.2); E-mail to M. Cyganowski, S. Korf and R. Mariani re: real estate transfer signatures (.1); Review D. Neier e-mail re: real estate title searches (.1). | 2.9 | 3,277.00 | 1602238€ |
| 08962 | LOMBARDI A | LEGAL ASSISTANT | 06/10/2014 | | | Assist M. Palladino w/ searches related to deeds/real estate property transfers under plan. | 0.6 | 186.00 | 1603431Z |
| 15946 | PALLADINO M A | ASSOCIATE | 06/10/2014 | | | Draft deeds (1.8); review title (.6); review plan re: real estate transfers (.3); participate on all-hands call re: real estate transfers (.4). | 3.1 | 2,247.50 | 1603168€ |
| 13723 | BURNS A | ASSOCIATE | 06/11/2014 | | | T/c w/ M. Palladino re: liens and judgments in connection w/ property transfers under the plan. | 0.1 | 77.00 | 1603358€ |
| 16174 | GRANT S J | SUMMER LAW CLER | 06/11/2014 | | | Assist M. Palladino w/ lien search/review. | 0.6 | 171.00 | 1602219: |
| 15446 | JONES S D | PARTNER | 06/11/2014 | | | Corr. w/ J. Chatalian (PBGC) re: entry of confirmation order. | 0.1 | 87.50 | 1603699€ |
| 03389 | LIPKIN A J | PARTNER | 06/11/2014 | | | E-mails with M. Cyganowski re: real estate issues (.4); Review entered plan confirmation order re: Bankruptcy Court changes, etc. (.3); Review Plan confirmation material for closing and follow up (.7). | 1.4 | 1,582.00 | 1603422९ |
| 15946 | PALLADINO M A | ASSOCIATE | 06/11/2014 | | | Review lien search results re: property transfers under plan and corr. w/ WF&G team re: same. | 2.8 | 2,030.00 | 1603168７ |

## MATTER TIME DETAIL

Run Date & Time: 7/22/2014    2:15:12PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00008  PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked  Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13723 | BURNS A | ASSOCIATE | 06/12/2014 | | | Corr. w/ Donlin re: service of confirmation order, order dismissing James motion (.1); Revise press summary of confirmation per A. Lipkin comments (.1); Review liquidating trust agreement comparison (.3). | 0.5 | 385.00 | 16033590 |
| 16174 | GRANT S J | SUMMER LAW CLER | 06/12/2014 | | | Review lien search results and compile chart of outstanding potential issues on real estate transfers. | 5.0 | 1,425.00 | 16027386 |
| 15946 | PALLADINO M A | ASSOCIATE | 06/12/2014 | | | Prepare/Review ACRIS forms (1.3); review lien search results (1.4); corr. w/ WF&G team re: same (.3); other tasks in preparation of closing (.3). | 3.3 | 2,392.50 | 16031688 |
| 13723 | BURNS A | ASSOCIATE | 06/13/2014 | | | Corr. w/ M. Palladino re: liquidating trustee. | 0.1 | 77.00 | 16033600 |
| 16174 | GRANT S J | SUMMER LAW CLER | 06/13/2014 | | | Review lien search results and compile chart of outstanding potential issues on real estate transfers. | 5.0 | 1,425.00 | 16025867 |
| 03389 | LIPKIN A J | PARTNER | 06/13/2014 | | | Prepare task lists for Disbursing Trustee and for Reorganized Debtor for post effective date period and review related material (1.2); E-mails with A. Burns and M. Palladino re: Foundation release documents (.1); Prepare for Effective Date closing and review related materials and to do lists (1.9); | 3.2 | 3,616.00 | 16034242 |
| 08962 | LOMBARDI A | LEGAL ASSISTANT | 06/13/2014 | | | Preparation of ACRIS forms for transfers of 2 Brooklyn properties (1.4); calls to title company re: ACRIS forms (.5). | 1.9 | 589.00 | 16034325 |
| 15946 | PALLADINO M A | ASSOCIATE | 06/13/2014 | | | Review conveyance deeds (.7); transfer tax forms (.6); draft same (1.1). | 2.4 | 1,740.00 | 16031692 |
| 13723 | BURNS A | ASSOCIATE | 06/16/2014 | | | T/c w/ S. Dwyer re: covered persons/claims (.1), research same re: tolling and employee stay (.6); Review corr. from C. Hardman re: potential liens/encumbrances on debtor property (.2), related follow up w/ CohnReznick, K. Fite, Donlin (.2), and review schedules/internal files re: same (.3). | 1.4 | 1,078.00 | 16033610 |
| 16174 | GRANT S J | SUMMER LAW CLER | 06/16/2014 | | | Cull lien search results for outstanding liens and placed relevant information in spreadsheet (2.6); edited quitclaim deeds (.5). | 3.1 | 883.50 | 16029332 |

**MATTER TIME DETAIL**

Run Date & Time: 7/22/2014    2:15:12PM
Client: 120157   INTERFAITH MEDICAL CENTER
Matter: 00008   PLAN AND DISCLOSURE STATEMENT
Currency: USD

Worked Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type: BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 03389 | LIPKIN A J | PARTNER | 06/16/2014 | | | Review D. Neier email re: Disbursing Trustee insurance policies and exchange related emails with J. Clancy (.2); Emails with D. Neier, A. Burns and M. Palladino re: Effective Date prep (.1); Plan Effective Date Closing prep work, etc. (1.4). | 1.7 | 1,921.00 | 16040928 |
| 08962 | LOMBARDI A | LEGAL ASSISTANT | 06/16/2014 | | | Corr. w/ M. Palladino re: property information needed for tax forms. | 0.8 | 248.00 | 16034329 |
| 15946 | PALLADINO M A | ASSOCIATE | 06/16/2014 | | | Draft deeds (.8); review and confirm legal descriptions re: same (1.2); review lien search results (.8). | 2.8 | 2,030.00 | 16031694 |
| 13723 | BURNS A | ASSOCIATE | 06/17/2014 | | | Review corr. from A. Lipkin to IMC, Disbursing Trustee re: post-effective date tasks (.1); Review judgment lien search results from K. Fite, schedule of service such parties received in case from Donlin, and related corr. w/ C. Hardman (.2); Conf call re: effective date w/ DASNY, IMC, Committee, counsel of each (1.0) and related internal discussion (.2); T/c w/ P. Labov and D. Hefter re: covered persons procedures (.2). | 1.7 | 1,309.00 | 16033618 |
| 16174 | GRANT S J | SUMMER LAW CLER | 06/17/2014 | | | Prepare for and participate in t/c re: closing and effective date prep. | 1.0 | 285.00 | 16031726 |
| 03389 | LIPKIN A J | PARTNER | 06/17/2014 | | | Emails with M. Palladino re: real estate transfer issues (.1); Emails with A. Burns re: closing prep (.1); Emails with J. Clancy re: Disbursing Trust insurance forms (.1); Finalize and send emails to Lee Buchwald re: post-Effective Date tasks for Disbursing Trust and Transition, etc. and follow up with L. Buchwald (.2); T/c w/ B. Katz re: Disbursing Trust and cash issues (.1); Prepare for and participate in Effective Date prep call and review updated closing to-do list (1.4); Emails with D. Neier re: transfer to Foundation (.1); Post-call conferences with A. Burns and M. Palladino re: closing issues (.2); Review D. Neier emails re: Effective Date and related prep (.1); Review Effective Date documents and related material to prepare for closing (1.2). | 3.6 | 4,068.00 | 16043795 |

**MATTER TIME DETAIL**

Run Date & Time: 7/22/2014    2:15:12PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00008  PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked  Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15946 | PALLADINO M A | ASSOCIATE | 06/17/2014 | | | Revise real estate deeds (2.9); prepare for and participate in all-hands call re: Effective Date prep (1.2). | 4.1 | 2,972.50 | 16031697 |
| 13723 | BURNS A | ASSOCIATE | 06/18/2014 | | | T/c w/ C. Hardman re: closing (.1); Review plan and prepare draft letter agreement between IMC and DASNY re: satisfaction/waiver of conditions precedent to effective date (.5); Corr. w/ C. Hardman, M. Palladino, S. Grant re: closing (.1); Review corr. from P. Labov, M. Cyganowski re: covered persons claims injunction form (.2); review draft agreement from DASNY to release liens in connection w/ effective date (.1); T/c w/ Donlin and A. Cannon re: effective date noticing and preparation of same (.5); Corr. w/ R. Mariani re: fund flow agreement (.1) and review same (.1); Review revised letter re: satisfaction/waiver of conditions precedent and corr. w/ closing group re: same (.1); Conf. call re: closing w/ DASNY, IMC, DOH, counsel of same (1.3) and related discussion w. A. Lipkin and M. Palladino (.1); Draft proposed language for order in aid of consummation to address Committee concern re: transfer of real property (.1), revise Committee proposed language re: same (.2); Review IM Foundation emails re: transfer of property (.2) and review revisions to release between IMF and IMC (.4), related corr. (.1). | 4.2 | 3,234.00 | 16042028 |
| 14526 | CANNON A W | ASSOCIATE | 06/18/2014 | | | Emails w/ A. Burns re: liquidating trust agreement (.2); review and revise notice of effective date (.4); t/c w/ Claims Agent and A. Burns re: effective date matters (.6). | 1.2 | 870.00 | 16040141 |
| 16174 | GRANT S J | SUMMER LAW CLER | 06/18/2014 | | | Prepare for and participate in call w/ all parties re: closing issues. | 1.4 | 399.00 | 16033946 |

**MATTER TIME DETAIL**

Run Date & Time:  7/22/2014    2:15:12PM
Client:  120157    INTERFAITH MEDICAL CENTER
Matter:  00008    PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Acct
Only

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|-------|
| 03389 | LIPKIN A J | PARTNER | 06/18/2014 | | | T/c w/ M. Palladino re: judgment satisfactions and title vacature for Foundation (.1); Review D. Neier e-mails re: Effective Date and preparation (.1); E-mails with M. Palladino re: Foundation real estate transfers (.1); E-mails with C. Hardiman re: quit claim deeds (.1); T/c and e-mails with A. Burns re: Foundation deeds, motion and closing condition waiver letter (.1); E-mails with R. Mariani and Alex Deland re: Tax Regulatory Agreement and related Winston e-mails (.8); E-mails with M. Palladino, C, Simpson, and D. Neier re: real estate transfer documents (.4); E-mails with R. Mariani and D. Neier re: Effective Date transactions (.2); Revise Statement of Satisfaction and waiver of Effective Date conditions and exchange related e-mails with A. Burns and D. Neier (.3); E-mails with D. Neier and A. Burns re: Foundation/Deed vacature (.2); Revise DASNY changes to Disbursing Trust Agreement and related e-mails with D. Neier (.2); E-mails with P. Egan and S. Soll re: Effective Date legal opinions (.2); T/c w/ R. Mariani re: legal opinion and closing (.2); Prepare for and t/c w/ all parties re: Effective Date closing preparation (1.2); Post call conference with A. Burns re: Order in Aid of Committee (.1); Mark up draft Order in aid of consummation and t/c and related e-mail with D. Neier and M. Bunin (.6); T/c w/ S. Soll and M. Cyganowski re: Otterbourg opinion (.3); T/c w/ D. Neier and S. Soll re: lease opinion (.2); E-mails with Nixon Peabody re: lease opinion (.2); E-mails with S. Soll and P. Egan re: legal opinion issues, facts, and strategies (.8); E-mails with A. Burns and L. Volk re: waiver of Effective Date conditions document (.1); Revise Foundation general release and related e-mails with M. Palladino (.8); E-mails with D. Neier and R. Mariani re: signatures for documents at Effective Date closing (.1); E-mails with C. Simpson and M. Palladino re: Foundation real | 7.8 | 8,814.00 | 1604796 |

# MATTER TIME DETAIL

Run Date & Time:  7/22/2014    2:15:12PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00008  PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked  Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| | | | | | | estate transfers (.4); E-mails with S. Soll and P. Egan re: legal opinion issues, facts and strategies (.8); E-mails with A. Burns and L. Volk re: waiver of Effective Date conditions document (.1); Revise Foundation General release and related e-mails with Palladino (.8); E-mails with D. Neier and R. Mariani re: signatures for documents at Effective Date Closing (.1); E-mails with C. Simpson and t/c w/ M. Palladino re: Foundation real estate transfers (.4). | | | |
| 08962 | LOMBARDI A | LEGAL ASSISTANT | 06/18/2014 | | | Preparation and revisions of real estate transfer tax forms. | 4.3 | 1,333.00 | 16067274 |
| 15946 | PALLADINO M A | ASSOCIATE | 06/18/2014 | | | Revise documents in preparation of closing (3.1); review lien search results and issues, various WF&G calls and conferences re: same (1.1); prepare for and participate in all hands call re: Effective Date prep (1.2). | 6.4 | 4,640.00 | 16037234 |
| 13723 | BURNS A | ASSOCIATE | 06/19/2014 | | | Review deed and lien search results for 276 Nostrand (.4); Draft motion for in aid consummation of the plan and related order (2.7); Revise general release between IMC and Foundation and related t/c w/ A. Lipkin (.1); Review revisions to effective date notice and discuss same w/ A. Cannon (.2). | 3.4 | 2,618.00 | 16090024 |
| 14526 | CANNON A W | ASSOCIATE | 06/19/2014 | | | Review and revise notice of effective date and election form (.7); emails w/ A. Burns re: same (.5); email w/ A. Burns re: med mal claims and election form (.2). | 1.4 | 1,015.00 | 16040142 |
| 15615 | FITE K | LEGAL ASSISTANT | 06/19/2014 | | | Assist A. Burns w/ research re: motions to aid in consummation of plan. | 1.0 | 200.00 | 16058019 |

# MATTER TIME DETAIL

Run Date & Time:  7/22/2014    2:15:12PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00008  PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked  Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 06/19/2014 | | | T/c and e-mails with S. Soll re: Otterbourg legal opinion issues (.3); E-mails with M. Palladino, C. Hardman and D. Neier re: Foundation property issues (.3); E-mails with R. Mariani re: Foundation property issues (.1); E-mails with M. Cyganowski re: Foundation issues (.1); T/c w/ B. Katz re: Effective Date closing issues (.1); E-mails with D. Neier and P. Egan re: legal opinion issues (.1); T/cs w/ M. Palladino re: real estate issues on property transfers (.2); T/c w/ D. Neier, C. Hardman and M. Palladino re: resolving Foundation issues (.2); Analyze plan and confirmation order re: Effective Date issues and related calls with D. Neier and S. Soll (.6); E-mails with C. Hardman re: lien search issues and resolution (.1); Review changes to Otterbourg opinion (.1); T/c w/ P. Egan, S. Soll and D. Neier re: Nixon opinion (.6); T/c w/ A. Burns re: Motion in aid of plan consummation and revise Order (.2); E-mails with S. Parker and M. Palladino re: General Release Form (.1); T/c w/ D. Neier re: Foundation settlement and related conf. w/ M. Palladino (.2); E-mails and t/cs w/ S. Parker and A. Burns re: finalizing general releases with Foundation (.3); Prepare for and participate in Effective Date Closing (3.1); Revise Officer Certificate re: Nixon opinion and related e-mails with Nixon Peabody (R. Christmas, etc.) (.8); Conferences with S. Soll re: closing issues (.3); Review Plan related materials for closing and filing (1.4); Revise Notice of Confirmation/Effective Date and Claims deadlines (.2). | 9.4 | 10,622.00 | 16047978 |
| 08962 | LOMBARDI A | LEGAL ASSISTANT | 06/19/2014 | | | Prepare/transfer tax forms re: real estate property transfers for signature. | 1.3 | 403.00 | 16067280 |
| 15946 | PALLADINO M A | ASSOCIATE | 06/19/2014 | | | Coordinate and attend closing; revise real estate documents re: same. | 8.3 | 6,017.50 | 16037235 |
| | | | | | | TOTAL 120157.00008 | 203.4 | 155,535.00 | |

TOTAL    203.4    155,535.00

## **EXHIBIT 8**

Retention of Professionals - Application, Preparation

**MATTER TIME DETAIL**                                                                                                                                    1

Run Date & Time: 7/18/2014   1:04:52PM                                          Worked  Thru 06/30/2014
Client:  120157  INTERFAITH MEDICAL CENTER                                      Billing Partner: LIPKIN A J
Matter:  00009  RETENTION OF PROFESSIONALS – APPLICATION, PREPARATION           Matter Type:  BANKRUPTCY
Currency:  USD

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 15615 | FITE K | LEGAL ASSISTANT | 06/09/2014 | | | Review notices of appearance filed on docket to ensure firm conflicts disclosures are up to date. | 0.1 | 20.00 | 1601859 |
| | | | 06/12/2014 | | | Procure outside professionals' fee statements. | 0.1 | 20.00 | 1602458 |
| | | | 06/17/2014 | | | Update files re: fee statements received from outside professionals. | 0.4 | 80.00 | 1603320 |
| 03389 | LIPKIN A J | PARTNER | 06/17/2014 | | | Review PCO and his counsel (Traurig) May fee statements. | 0.1 | 113.00 | 1604379 |
| 13723 | BURNS A | ASSOCIATE | 06/18/2014 | | | Review CohnReznick fee statement for May and related corr. w/ K. Fite re: service of same. | 0.3 | 231.00 | 1604203 |
| 15446 | JONES S D | PARTNER | 06/18/2014 | | | Corr. w/ A. Burns re: CohnReznick May fee statement. | 0.1 | 87.50 | 1604223 |
| 15615 | FITE K | LEGAL ASSISTANT | 06/19/2014 | | | Prepare CohnReznick May fee statement for service. | 0.3 | 60.00 | 1605802 |
| 13723 | BURNS A | ASSOCIATE | 06/20/2014 | | | Review Nixon Peabody monthly fee statement for May and related corr. w/ Nixon (.1), review revised Nixon statement (.1). Coordinate service of both fee statements w/ K. Fite (.1). | 0.3 | 231.00 | 1604204 |
| 15615 | FITE K | LEGAL ASSISTANT | 06/20/2014 | | | Prepare and serve Nixon Peabody May fee statement (.3). | 0.3 | 60.00 | 1610395 |
| 15446 | JONES S D | PARTNER | 06/20/2014 | | | Corr. w/ A. Burns re: Nixon Peabody fee statement (.1). | 0.1 | 87.50 | 1610396 |
| 13723 | BURNS A | ASSOCIATE | 06/25/2014 | | | Corr. w/ all professionals re: submissions of applications for final fee claims. | 0.2 | 154.00 | 1609002 |
| | | | 06/27/2014 | | | Corr. w/ S. Hightower of ToneyKorf re: its final fee statement and review of draft of same (.7). | 0.7 | 539.00 | 1609959 |
| 15446 | JONES S D | PARTNER | 06/30/2014 | | | Corr. w/ H. Ashner re: OCP cap (.2). | 0.2 | 175.00 | 1607770 |
| | | | | | | **TOTAL 120157.00009** | **3.2** | **1,858.00** | |
| | | | | | | **TOTAL** | **3.2** | **1,858.00** | |

## **EXHIBIT 9**

Fee Application Preparation and Defense

**MATTER TIME DETAIL**

Run Date & Time: 7/18/2014   1:04:52PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00010   FEE APPLICATION PREPARATION AND DEFENSE
Currency:  USD

Worked  Thru 06/30/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 15615 | FITE K | LEGAL ASSISTANT | 06/06/2014 | | | Begin review of May 2014 monthly billing detail to ensure conformity w/ UST guidelines. | 0.7 | 140.00 | 16016634 |
| | | | 06/08/2014 | | | Continue review of billing detail in preparation for May monthly fee statement. | 1.2 | 240.00 | 16016638 |
| | | | 06/09/2014 | | | Complete review of May monthly billing detail. | 1.0 | 200.00 | 16018597 |
| 03389 | LIPKIN A J | PARTNER | 06/09/2014 | | | E-mails with K. Fite and A. Burns re: 4th interim fee application and final fee application. | 0.1 | 113.00 | 16019830 |
| 15615 | FITE K | LEGAL ASSISTANT | 06/10/2014 | | | Prep May billing detail for filing. | 0.1 | 20.00 | 16019379 |
| | | | 06/11/2014 | | | Review A. Lipkin comments on May fee statement material. | 0.1 | 20.00 | 16023572 |
| 03389 | LIPKIN A J | PARTNER | 06/11/2014 | | | Review and revise May fee materials for monthly fee statement and final fee application and for case management. | 1.1 | 1,243.00 | 16034230 |
| 15615 | FITE K | LEGAL ASSISTANT | 06/12/2014 | | | Further revise May monthly billing detail per A. Lipkin comments. | 0.4 | 80.00 | 16024581 |
| | | | 06/16/2014 | | | Review final billing detail for use in May 2014 fee statement (.4); draft May fee statement (.3). | 0.7 | 140.00 | 16031610 |
| 13723 | BURNS A | ASSOCIATE | 06/17/2014 | | | Corr. w/ K. Fite re: final fee app preparation and timing. | 0.1 | 77.00 | 16033619 |
| 15615 | FITE K | LEGAL ASSISTANT | 06/17/2014 | | | Complete draft of May 2014 fee statement (.4); t/c and e-mails w/ A. Cannon re: final fee app (.2). | 0.6 | 120.00 | 16033206 |
| 13723 | BURNS A | ASSOCIATE | 06/19/2014 | | | Review WFG May fee statement and WIPs in preparation for service of same. | 0.4 | 308.00 | 16042037 |
| 15615 | FITE K | LEGAL ASSISTANT | 06/19/2014 | | | Update WF&G May fee statement (.6); prepare and serve same (.5); draft of WF&G final fee application (1.3). | 2.4 | 480.00 | 16058015 |
| 15446 | JONES S D | PARTNER | 06/19/2014 | | | Approve WFG May fee statement for service. | 0.1 | 87.50 | 16077685 |
| 13723 | BURNS A | ASSOCIATE | 06/20/2014 | | | Review final WFG monthly fee statement for May for service of same (.2). | 0.2 | 154.00 | 16103954 |
| 15615 | FITE K | LEGAL ASSISTANT | 06/20/2014 | | | Update interim fee app draft and e-mail A. Burns re: same. | 0.4 | 80.00 | 16058034 |
| | | | 06/20/2014 | | | Continue drafting WF&G final fee application (1.4). | 1.4 | 280.00 | 16094059 |
| 03389 | LIPKIN A J | PARTNER | 06/23/2014 | | | T/c w/ A. Burns re: WFG final fee application. | 0.1 | 113.00 | 16047985 |
| 14526 | CANNON A W | ASSOCIATE | 06/24/2014 | | | Draft employee/benefits section of final fee application. | 0.5 | 362.50 | 16090025 |
| 13723 | BURNS A | ASSOCIATE | 06/26/2014 | | | Draft final fee application. | 0.8 | 616.00 | 16090027 |

# MATTER TIME DETAIL

Run Date & Time: 7/18/2014    1:04:52PM
Client:   120157   INTERFAITH MEDICAL CENTER
Matter:   00010   FEE APPLICATION PREPARATION AND DEFENSE
Currency:   USD

Worked  Thru 06/30/2014
Billing Partner: LIPKIN A J
Matter Type:   BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 13723 | BURNS A | ASSOCIATE | 06/27/2014 | | | Revise fourth interim and final fee statement. | 2.3 | 1,771.00 | 16090028 |
| 15621 | PETIFORD J | LEGAL ASSISTANT | 06/27/2014 | | | Research re: summaries in final fee app. | 1.3 | 260.00 | 16066297 |
| | | | | | | TOTAL 120157.00010 | 16.0 | 6,905.00 | |
| | | | | | | TOTAL | 16.0 | 6,905.00 | |

**<u>EXHIBIT 10</u>**

Avoidance Action

No additional time detail

**<u>EXHIBIT 11</u>**

East Building

**MATTER TIME DETAIL**

Run Date & Time: 7/22/2014    2:15:12PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00014  EAST BUILDING
Currency:  USD

Worked Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Acct
Only

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|-------|
| 03389 | LIPKIN A J | PARTNER | 06/05/2014 | | | E-mails with D. Neier re: East Building Reserve. | 0.1 | 113.00 | 16019808 |
| | | | 06/18/2014 | | | T/c w/ D. Neier re: East Building lien issue. | 0.1 | 113.00 | 16047968 |
| | | | | | | **TOTAL 120157.00014** | **0.2** | **226.00** | |
| | | | | | | **TOTAL** | **0.2** | **226.00** | |

## **EXHIBIT 12**

Burnett

**MATTER TIME DETAIL**

Run Date & Time: 7/22/2014    2:15:12PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00015  BURNETT
Currency:  USD

Worked  Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

1

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|----|------|-------|-----------|-----------|---------------|-------------|-------|---------------------|---------------------|
| 13723 | BURNS A | ASSOCIATE | 06/05/2014 | | | T/c w/ J. Daly, counsel to defendants in preference action re: hearing on 6/9 and status (.2); Follow up call w/ J. Daly, M. Gitten, and A. Lipkin re: same (.4). | 0.6 | 462.00 | 16033550 |
| 03389 | LIPKIN A J | PARTNER | 06/05/2014 | | | T/cs w/ M. Gitten, etc. re: settlement and status conference. | 0.2 | 226.00 | 16019809 |
| | | | 06/06/2014 | | | Conf. w/ A. Burns re: 6/9 hearing preparation and mediation (.1); T/c w/ M. Gitten re: mediation (.1). | 0.2 | 226.00 | 16019819 |
| 13723 | BURNS A | ASSOCIATE | 06/09/2014 | | | Prep for hearing on James motion to dismiss, Burnett status conference, NYS tax stip (.4); Present hearing on same (.6). | 1.0 | 770.00 | 16095851 |
| | | | | | | **TOTAL 120157.00015** | **2.0** | **1,684.00** | |
| | | | | | | **TOTAL** | **2.0** | **1,684.00** | |

# **EXHIBIT 13**

Holmes/Lovett

**MATTER TIME DETAIL**

1

Run Date & Time: 7/22/2014    2:15:12PM

Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00016  HOLMES/LOVETT
Currency:  USD

Worked  Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

| Id | Name | Title | Work Date | Task Code | Activity Code | Description | Hours | Agreed Rates Amount | For Acct Only Index |
|---|---|---|---|---|---|---|---|---|---|
| 03389 | LIPKIN A J | PARTNER | 06/04/2014 | | | Conf. w/ A. Burns re: case status. | 0.1 | 113.00 | 16019094 |
| 13723 | BURNS A | ASSOCIATE | 06/05/2014 | | | T/c w/ J. Daly, counsel to defendants in preference action re: hearing on Monday and status of stipulation. | 0.1 | 77.00 | 16033549 |
| 03389 | LIPKIN A J | PARTNER | 06/05/2014 | | | T/c w/ M. Gitten, etc. re: settlement stipulation. | 0.1 | 113.00 | 16019810 |
| | | | 06/06/2014 | | | E-mails and t/cs w/ M. Gitten re: settlement. | 0.4 | 452.00 | 16019820 |
| 13723 | BURNS A | ASSOCIATE | 06/13/2014 | | | Review corr. w/ J. Daly, M. Gitten, related follow up re: status of comments on stipulation. | 0.2 | 154.00 | 16033602 |
| 03389 | LIPKIN A J | PARTNER | 06/13/2014 | | | T/c w/ A. Burns re: settlement stipulation. | 0.1 | 113.00 | 16034243 |
| | | | 06/16/2014 | | | Emails with J. Daly re: settlement stipulation. | 0.1 | 113.00 | 16040929 |
| 13723 | BURNS A | ASSOCIATE | 06/18/2014 | | | Review redline of revisions to Lovett/Holmes settlement stipulation. | 0.1 | 77.00 | 16042029 |
| 03389 | LIPKIN A J | PARTNER | 06/18/2014 | | | E-mails with R. Mariani re: Effective Date transition (.1); Review J. Daly e-mail re: settlement agreement (.1); T/c and e-mails with A. Burns re: settlement agreement (.1); Review and revise J. Daly changes to settlement agreement (.6). | 0.9 | 1,017.00 | 16047969 |
| | | | | | | TOTAL 120157.00016 | 2.1 | 2,229.00 | |
| | | | | | | TOTAL | 2.1 | 2,229.00 | |

## **EXHIBIT E-3**

**Fourth Application Period Disbursements Detail**

## **EXHIBIT 1**

Case Administration

# MATTER COST DETAIL

Run Date & Time: 3/17/2014    4:28:14PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked  Thru 02/28/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Telephone – Long Di | 5030 | 02/27/2014 | Telephone – Long Distance | LIPKIN | 1.12 | 03/13/2014 | 290701 | 1106576 |
| | | | **TOTAL 5030** | | **1.12** | | | |
| Reproduction | 5050 | 02/04/2014 | Reproduction | LIPKIN | 0.27 | 02/06/2014 | 289030 | 1102952 |
| | | | **TOTAL 5050** | | **0.27** | | | |
| Bloomberg | 5069 | 01/17/2014 | Bloomberg | FITE | 250.00 | 02/27/2014 | 289970 | 1105199 |
| | | 01/27/2014 | Bloomberg | FITE | 100.00 | 02/27/2014 | 289970 | 1105199 |
| | | 01/28/2014 | Bloomberg | FITE | 150.00 | 02/27/2014 | 289970 | 1105200 |
| | | | **TOTAL 5069** | | **500.00** | | | |
| Westlaw | 5072 | 02/07/2014 | Westlaw | CLANCY | 70.30 | 02/11/2014 | 289227 | 1103284 |
| | | | **TOTAL 5072** | | **70.30** | | | |
| Data Acquisition | 6070 | 01/27/2014 | The Bureau of National A Data Acquisition | FITE | 5.66 | 02/26/2014 | 289885 | 1105003 |
| | | 01/27/2014 | The Bureau of National A Data Acquisition | FITE | 1.85 | 02/26/2014 | 289885 | 1105003 |
| | | 01/27/2014 | The Bureau of National A Data Acquisition | FITE | 1.63 | 02/26/2014 | 289885 | 1105003 |
| | | 01/27/2014 | The Bureau of National A Data Acquisition | FITE | 6.53 | 02/26/2014 | 289885 | 1105003 |
| | | 01/28/2014 | The Bureau of National A Data Acquisition | FITE | 3.27 | 02/26/2014 | 289885 | 1105002 |
| | | 01/28/2014 | The Bureau of National A Data Acquisition | FITE | 8.59 | 02/26/2014 | 289885 | 1105002 |
| | | 01/28/2014 | The Bureau of National A Data Acquisition | FITE | 3.27 | 02/26/2014 | 289885 | 1105002 |
| | | 01/28/2014 | The Bureau of National A Data Acquisition | FITE | 3.81 | 02/26/2014 | 289885 | 1105002 |
| | | 01/28/2014 | The Bureau of National A Data Acquisition | FITE | 1.74 | 02/26/2014 | 289885 | 1105003 |
| | | | **TOTAL 6070** | | **36.35** | | | |
| | | | **TOTAL MATTER** | | **608.04** | | | |

**MATTER COST DETAIL**

1

Run Date & Time: 4/17/2014   12:46:04PM
Client: 120157  INTERFAITH MEDICAL CENTER
Matter: 00002  CASE ADMINISTRATION
Currency:  USD

Worked  Thru 03/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Transcript Costs | 4097 | 12/04/2013 | eScribers, LLC | FITE | 237.60 | 12/13/2013 | 285994 | 1097491 |
| | | | Transcript Costs - eScribers, LLC Hearing transcript | | | | | |
| | | | **TOTAL  4097** | | **237.60** | | | |
| Bloomberg | 5069 | 02/07/2014 | | FITE | 150.00 | 03/31/2014 | 291520 | 1108425 |
| | | | Bloomberg | | | | | |
| | | | **TOTAL  5069** | | **150.00** | | | |
| Westlaw | 5072 | 03/20/2014 | | CANNON | 28.31 | 03/26/2014 | 291224 | 1107417 |
| | | | Westlaw | | | | | |
| | | | **TOTAL  5072** | | **28.31** | | | |
| Telephone - Long Di | 6030 | 02/10/2014 | Genesys Conferencing | JONES | 7.23 | 03/31/2014 | 291509 | 1108355 |
| | | | Telephone - Long Distance | | | | | |
| | | | **TOTAL  6030** | | **7.23** | | | |
| Local Meals | 6040 | 03/18/2014 | SeamlessWeb Professional | FITE | 20.00 | 03/31/2014 | 291521 | 1108453 |
| | | | Local Meals | | | | | |
| | | 03/20/2014 | Katherine Fite | FITE | 20.00 | 03/31/2014 | 291460 | 1108152 |
| | | | Local Meals - Katherine Fite | | | | | |
| | | | **TOTAL  6040** | | **40.00** | | | |
| Messenger | 6060 | 03/25/2014 | ELC, LLC | FITE | 21.28 | 04/10/2014 | 292105 | 1109496 |
| | | | Messenger | | | | | |
| | | | **TOTAL  6060** | | **21.28** | | | |
| Overnight Delivery | 6062 | 02/24/2014 | Federal Express Corporat | ABAMONT | 12.17 | 03/28/2014 | 291370 | 1108044 |
| | | | Overnight Delivery | | | | | |
| | | 02/24/2014 | Federal Express Corporat | ABAMONT | 12.17 | 03/28/2014 | 291370 | 1108044 |
| | | | Overnight Delivery | | | | | |
| | | 03/03/2014 | Federal Express Corporat | ABAMONT | 11.50 | 03/28/2014 | 291370 | 1108065 |
| | | | Overnight Delivery | | | | | |
| | | 03/03/2014 | Federal Express Corporat | ABAMONT | 11.50 | 03/28/2014 | 291370 | 1108065 |
| | | | Overnight Delivery | | | | | |
| | | 03/05/2014 | Federal Express Corporat | ABAMONT | 11.50 | 03/28/2014 | 291370 | 1108082 |
| | | | Overnight Delivery | | | | | |
| | | 03/05/2014 | Federal Express Corporat | ABAMONT | 11.50 | 03/28/2014 | 291370 | 1108082 |
| | | | Overnight Delivery | | | | | |
| | | 03/11/2014 | Federal Express Corporat | ABAMONT | 11.50 | 03/28/2014 | 291370 | 1108082 |
| | | | Overnight Delivery | | | | | |
| | | 03/11/2014 | Federal Express Corporat | ABAMONT | 11.50 | 03/28/2014 | 291370 | 1108082 |
| | | | Overnight Delivery | | | | | |
| | | | **TOTAL  6062** | | **93.34** | | | |
| Data Acquisition | 6070 | 02/07/2014 | The Bureau of National A | FITE | 3.27 | 03/28/2014 | 291366 | 1107974 |
| | | | Data Acquisition | | | | | |
| | | 02/07/2014 | The Bureau of National A | FITE | 3.27 | 03/28/2014 | 291366 | 1107974 |
| | | | Data Acquisition | | | | | |
| | | 02/07/2014 | The Bureau of National A | FITE | 2.18 | 03/28/2014 | 291366 | 1107975 |
| | | | Data Acquisition | | | | | |
| | | 03/01/2014 | LexisNexis | DOHERTY-GANAS | 29.27 | 04/02/2014 | 291698 | 1108768 |

# MATTER COST DETAIL

Run Date & Time:  4/17/2014   12:46:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00002   CASE ADMINISTRATION
Currency:  USD

Worked  Thru 03/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| | | | Data Acquisition - LexisNexis | | | | |
| | | | TOTAL   6070 | 37.99 | | | |
| | | | TOTAL MATTER | 615.75 | | | |

1

# MATTER COST DETAIL

Run Date & Time: 5/16/2014   3:40:48PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked  Thru 04/30/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Taxi, Car Service, & | 6020 | 03/20/2014 | Vital Transportation, In | FITE | 26.90 | 04/29/2014 | 292929 | 1111144( |
| | | | Taxi, Car Service, & Parking | | | | | |
| | | 04/08/2014 | Vital Transportation, In | FITE | 95.04 | 05/14/2014 | 293602 | 1112557( |
| | | | Taxi, Car Service, & Parking | | | | | |
| | | | **TOTAL  6020** | | **121.94** | | | |
| Local Meals | 6040 | 04/07/2014 | SeamlessWeb Professional | BURNS | 19.23 | 04/17/2014 | 292436 | 1110180 |
| | | | Local Meals | | | | | |
| | | 04/07/2014 | SeamlessWeb Professional | FITE | 20.00 | 04/17/2014 | 292436 | 1110180( |
| | | | Local Meals | | | | | |
| | | 04/08/2014 | Katherine Fite | FITE | 20.00 | 04/17/2014 | 292374 | 1109958( |
| | | | Local Meals - Katherine Fite | | | | | |
| | | | **TOTAL  6040** | | **59.23** | | | |
| Reproduction - Outs | 6053 | 04/22/2014 | Williams Lea Inc. | FITE | 0.68 | 05/07/2014 | 293388 | 11121137 |
| | | | Reproduction - Outside | | | | | |
| | | | **TOTAL  6053** | | **0.68** | | | |
| Overnight Delivery | 6062 | 03/20/2014 | Federal Express Corporat | FITE | 11.50 | 04/29/2014 | 292946 | 1111223( |
| | | | Overnight Delivery | | | | | |
| | | 03/20/2014 | Federal Express Corporat | FITE | 11.50 | 04/29/2014 | 292946 | 1111223{ |
| | | | Overnight Delivery | | | | | |
| | | 03/24/2014 | Federal Express Corporat | FITE | 11.50 | 04/29/2014 | 292946 | 1111224( |
| | | | Overnight Delivery | | | | | |
| | | 03/25/2014 | Federal Express Corporat | ABAMONT | 11.50 | 04/29/2014 | 292946 | 1111224] |
| | | | Overnight Delivery | | | | | |
| | | 03/25/2014 | Federal Express Corporat | ABAMONT | 11.50 | 04/29/2014 | 292946 | 1111224: |
| | | | Overnight Delivery | | | | | |
| | | 04/07/2014 | Federal Express Corporat | FITE | 11.50 | 04/29/2014 | 292946 | 1111269{ |
| | | | Overnight Delivery | | | | | |
| | | 04/07/2014 | Federal Express Corporat | FITE | 11.50 | 04/29/2014 | 292946 | 1111269! |
| | | | Overnight Delivery | | | | | |
| | | 04/21/2014 | Federal Express Corporat | ABAMONT | 11.50 | 05/01/2014 | 293082 | 1111564( |
| | | | Overnight Delivery | | | | | |
| | | 04/21/2014 | Federal Express Corporat | ABAMONT | 11.50 | 05/01/2014 | 293082 | 1111564! |
| | | | Overnight Delivery | | | | | |
| | | | **TOTAL  6062** | | **103.50** | | | |
| Data Acquisition | 6070 | 03/31/2014 | Pacer Service Center | ABAMONT | 3.40 | 04/25/2014 | 292744 | 1110654( |
| | | | Data Acquisition | | | | | |
| | | 03/31/2014 | Pacer Service Center | BURNS | 0.60 | 04/25/2014 | 292745 | 1110677( |
| | | | Data Acquisition | | | | | |
| | | | **TOTAL  6070** | | **4.00** | | | |
| | | | **TOTAL MATTER** | | **289.35** | | | |

# MATTER COST DETAIL

Run Date & Time: 6/18/2014  11:58:45AM

Worked  Thru 05/31/2014

Client:  120157  INTERFAITH MEDICAL CENTER

Billing Partner: LIPKIN A J

Matter:  00002  CASE ADMINISTRATION

Matter Type:  BANKRUPTCY

Currency:  USD

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Reproduction | 5050 | 05/19/2014 | Reproduction | FITE | 0.36 | 05/23/2014 | 294052 | 11132721 |
| | | | **TOTAL  5050** | | **0.36** | | | |
| Bloomberg | 5069 | 04/09/2014 | Bloomberg | FITE | 350.00 | 05/28/2014 | 294261 | 11137157 |
| | | 04/18/2014 | Bloomberg | FITE | 50.00 | 05/28/2014 | 294261 | 11137158 |
| | | | **TOTAL  5069** | | **400.00** | | | |
| Taxi, Car Service, & | 6020 | 04/08/2014 | Vital Transportation, In Taxi, Car Service, & Parking | FITE | 29.98 | 05/19/2014 | 293799 | 11128762 |
| | | | **TOTAL  6020** | | **29.98** | | | |
| Reproduction - Outs | 6053 | 05/19/2014 | Williams Lea Inc. Reproduction - Outside | FITE | 0.70 | 06/11/2014 | 295003 | 11153840 |
| | | | **TOTAL  6053** | | **0.70** | | | |
| Messenger | 6060 | 05/29/2014 | ELC, LLC Messenger | FITE | 7.25 | 06/12/2014 | 295051 | 11154698 |
| | | | **TOTAL  6060** | | **7.25** | | | |
| Overnight Delivery | 6062 | 04/30/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.50 | 05/16/2014 | 293744 | 11127376 |
| | | 04/30/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.50 | 05/16/2014 | 293744 | 11127377 |
| | | 05/07/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.44 | 06/02/2014 | 294527 | 11143354 |
| | | 05/07/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.44 | 06/02/2014 | 294527 | 11143355 |
| | | 05/19/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.16 | 06/02/2014 | 294527 | 11143543 |
| | | 05/19/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.16 | 06/02/2014 | 294527 | 11143544 |
| | | 05/20/2014 | Federal Express Corporat Overnight Delivery | HAGEL | 11.81 | 06/02/2014 | 294527 | 11143545 |
| | | 05/20/2014 | Federal Express Corporat Overnight Delivery | HAGEL | 11.81 | 06/02/2014 | 294527 | 11143546 |
| | | 05/21/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.16 | 06/02/2014 | 294527 | 11143665 |
| | | 05/21/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.16 | 06/02/2014 | 294527 | 11143666 |
| | | 05/30/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.16 | 06/16/2014 | 295115 | 11155830 |
| | | 05/30/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.16 | 06/16/2014 | 295115 | 11155831 |
| | | | **TOTAL  6062** | | **136.46** | | | |
| Data Acquisition | 6070 | 04/09/2014 | The Bureau of National A Data Acquisition | FITE | 4.14 | 06/02/2014 | 294546 | 11146317 |
| | | 04/18/2014 | The Bureau of National A | FITE | 0.54 | 06/02/2014 | 294546 | 11146318 |

# MATTER COST DETAIL

Run Date & Time:  6/18/2014   11:58:45AM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00002   CASE ADMINISTRATION
Currency:  USD

Worked  Thru 05/31/2014
Billing Partner:  LIPKIN A J
Matter Type:   BANKRUPTCY

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| | | | Data Acquisition | | | | | |
| | | 04/18/2014 | The Bureau of National A | FITE | 4.46 | 06/02/2014 | 294546 | 1114631 |
| | | | Data Acquisition | | | | | |
| | | 04/18/2014 | The Bureau of National A | FITE | 2.50 | 06/02/2014 | 294546 | 1114632( |
| | | | Data Acquisition | | | | | |
| | | 04/18/2014 | The Bureau of National A | FITE | 3.05 | 06/02/2014 | 294546 | 1114632] |
| | | | Data Acquisition | | | | | |
| | | 04/18/2014 | The Bureau of National A | FITE | 0.87 | 06/02/2014 | 294546 | 1114632: |
| | | | Data Acquisition | | | | | |
| | | 04/18/2014 | The Bureau of National A | FITE | 2.83 | 06/02/2014 | 294546 | 1114632: |
| | | | Data Acquisition | | | | | |

TOTAL  6070          18.39

TOTAL MATTER          593.14

**MATTER COST DETAIL**

1

Run Date & Time: 7/22/2014   2:15:12PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00002  CASE ADMINISTRATION
Currency:  USD

Worked Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Taxi, Car Service, & | 6020 | 06/01/2014 | Vital Transportation, In Taxi, Car Service, & Parking | CANNON | 44.44 | 06/16/2014 | 295116 | 11156334 |
| | | | TOTAL 6020 | | 44.44 | | | |
| Messenger | 6060 | 06/06/2014 | ELC, LLC Messenger | FITE | 62.10 | 06/12/2014 | 295053 | 11154776 |
| | | 06/06/2014 | ELC, LLC Messenger | FITE | 7.25 | 06/12/2014 | 295053 | 11154775 |
| | | | TOTAL 6060 | | 69.35 | | | |
| Overnight Delivery | 6062 | 06/05/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.16 | 06/16/2014 | 295115 | 11155970 |
| | | 06/05/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.16 | 06/16/2014 | 295115 | 11155971 |
| | | | TOTAL 6062 | | 22.32 | | | |
| | | | TOTAL MATTER | | 136.11 | | | |

**EXHIBIT 2**

Claims Administration and Objections

# MATTER COST DETAIL

Run Date & Time: 3/17/2014    4:28:14PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00003   CLAIMS ADMINISTRATION AND OBJECTIONS
Currency:  USD

Worked  Thru 02/28/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Reproduction | 5050 | 02/27/2014 | Reproduction | JONES | 1.26 | 02/28/2014 | 290035 | 1105416 |
| | | | **TOTAL  5050** | | **1.26** | | | |
| Telephone – Long Di | 6030 | 01/09/2014 | Genesys Conferencing Telephone – Long Distance | JONES | 8.58 | 02/24/2014 | 289699 | 1104042 |
| | | | **TOTAL  6030** | | **8.58** | | | |
| | | | **TOTAL MATTER** | | **9.84** | | | |

**MATTER COST DETAIL**

Run Date & Time:  4/17/2014   12:46:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00003   CLAIMS ADMINISTRATION AND OBJECTIONS
Currency:  USD

Worked  Thru 03/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name  /  Incurred By Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| Telephone - Long Di | 5030 | 03/27/2014 | JONES | 1.23 | 04/01/2014 | 291649 | 1108698( |
| | | | Telephone - Long Distance | | | | |
| | | | TOTAL  5030 | 1.23 | | | |
| | | | TOTAL MATTER | 1.23 | | | |

# MATTER COST DETAIL

Run Date & Time: 5/16/2014    3:40:48PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00003  CLAIMS ADMINISTRATION AND OBJECTIONS
Currency:  USD

Worked Thru 04/30/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Telephone - Long Di | 5030 | 04/16/2014 | Telephone - Long Distance | JONES | 5.52 | 04/29/2014 | 292924 | 11111002 |
| | | | **TOTAL 5030** | | **5.52** | | | |
| Telephone - Long Di | 6030 | 04/07/2014 | Genesys Conferencing Telephone - Long Distance | JONES | 6.32 | 04/28/2014 | 292875 | 11109712 |
| | | | **TOTAL 6030** | | **6.32** | | | |
| | | | **TOTAL MATTER** | | **11.84** | | | |

**MATTER COST DETAIL**

1

Run Date & Time: 6/18/2014  11:58:45AM

Worked Thru 05/31/2014

Client:  120157  INTERFAITH MEDICAL CENTER

Billing Partner: LIPKIN A J

Matter:  00003  CLAIMS ADMINISTRATION AND OBJECTIONS

Matter Type:  BANKRUPTCY

Currency:  USD

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Reproduction | 5050 | 05/05/2014 | | LIPKIN | 0.18 | 05/09/2014 | 293459 | 11122745 |
| | | | Reproduction | | | | | |
| | | 05/30/2014 | | JONES | 0.45 | 06/02/2014 | 294528 | 11143893 |
| | | | Reproduction | | | | | |
| | | | TOTAL 5050 | | 0.63 | | | |
| Postage | 5061 | 05/30/2014 | | JONES | 0.69 | 06/03/2014 | 294627 | 11148557 |
| | | | Postage | | | | | |
| | | | TOTAL 5061 | | 0.69 | | | |
| Taxi, Car Service, & | 6020 | 04/23/2014 | Alan Lipkin | LIPKIN | 11.00 | 05/23/2014 | 294062 | 11133700 |
| | | | Taxi, Car Service, & Parking - Alan Lipkin | | | | | |
| | | 04/24/2014 | Alan Lipkin | LIPKIN | 12.00 | 05/23/2014 | 294062 | 11133701 |
| | | | Taxi, Car Service, & Parking - Alan Lipkin | | | | | |
| | | | TOTAL 6020 | | 23.00 | | | |
| | | | TOTAL MATTER | | 24.32 | | | |

# MATTER COST DETAIL

1

Run Date & Time: 7/22/2014    2:15:12PM
Client: 120157  INTERFAITH MEDICAL CENTER
Matter: 00003  CLAIMS ADMINISTRATION AND OBJECTIONS
Currency:  USD

Worked  Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Telephone - Long Di | 5030 | 06/12/2014 | Telephone - Long Distance | JONES | 1.69 | 07/14/2014 | 296497 | 1118165! |
| | | | **TOTAL  5030** | | **1.69** | | | |
| Bloomberg | 5069 | 03/05/2014 | Bloomberg | FITE | 100.00 | 07/01/2014 | 295981 | 1117153( |
| | | 03/18/2014 | Bloomberg | FITE | 400.00 | 07/01/2014 | 295981 | 1117153: |
| | | 03/20/2014 | Bloomberg | FITE | 50.00 | 07/01/2014 | 295981 | 1117153: |
| | | 03/27/2014 | Bloomberg | FITE | 450.00 | 07/01/2014 | 295981 | 1117153: |
| | | 03/31/2014 | Bloomberg | FITE | 950.00 | 07/01/2014 | 295981 | 1117153 |
| | | | **TOTAL  5069** | | **1,950.00** | | | |
| Telephone - Long Di | 6030 | 05/14/2014 | Genesys Conferencing Telephone - Long Distance | JONES | 7.73 | 07/02/2014 | 296066 | 1117761! |
| | | | **TOTAL  6030** | | **7.73** | | | |
| Overnight Delivery | 6062 | 06/06/2014 | Federal Express Corporat Overnight Delivery | HAGEL | 11.81 | 06/16/2014 | 295115 | 1115597: |
| | | 06/06/2014 | Federal Express Corporat Overnight Delivery | HAGEL | 11.81 | 06/16/2014 | 295115 | 1115597: |
| | | 06/09/2014 | Federal Express Corporat Overnight Delivery | HAGEL | 11.81 | 06/16/2014 | 295115 | 1115597 |
| | | 06/09/2014 | Federal Express Corporat Overnight Delivery | HAGEL | 11.81 | 06/16/2014 | 295115 | 1115597! |
| | | 06/17/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.16 | 07/01/2014 | 295990 | 1117217: |
| | | 06/17/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.81 | 07/01/2014 | 295990 | 1117217: |
| | | | **TOTAL  6062** | | **70.21** | | | |
| Data Acquisition | 6070 | 03/27/2014 | The Bureau of National A Data Acquisition | FITE | 3.27 | 07/01/2014 | 295967 | 1117051( |
| | | 03/27/2014 | The Bureau of National A Data Acquisition | FITE | 2.07 | 07/01/2014 | 295967 | 1117051! |
| | | 03/31/2014 | The Bureau of National A Data Acquisition | FITE | 3.38 | 07/01/2014 | 295967 | 1117051( |
| | | 03/31/2014 | The Bureau of National A Data Acquisition | FITE | 1.96 | 07/01/2014 | 295967 | 1117051; |
| | | 03/31/2014 | The Bureau of National A Data Acquisition | FITE | 3.27 | 07/01/2014 | 295967 | 1117051! |
| | | 03/31/2014 | The Bureau of National A Data Acquisition | FITE | 0.54 | 07/01/2014 | 295967 | 1117051! |
| | | 03/31/2014 | The Bureau of National A Data Acquisition | FITE | 2.07 | 07/01/2014 | 295967 | 1117052( |
| | | 03/31/2014 | The Bureau of National A Data Acquisition | FITE | 3.16 | 07/01/2014 | 295967 | 1117052: |

2

## MATTER COST DETAIL

Run Date & Time: 7/22/2014    2:15:12PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00003  CLAIMS ADMINISTRATION AND OBJECTIONS
Currency:  USD

Worked  Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name  /  Incurred By Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| | | | TOTAL  6070 | 19.72 | | | |
| | | | TOTAL MATTER | 2,049.35 | | | |

## **EXHIBIT 3**

Corporate Governance/Board Matters

1

# MATTER COST DETAIL

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Run Date & Time: 3/17/2014 | 4:28:14PM | | | | Worked Thru 02/28/2014 | | |
| Client: 120157 INTERFAITH MEDICAL CENTER | | | | | Billing Partner: LIPKIN A J | | |
| Matter: 00004 CORPORATE GOVERNANCE/BOARD MATTERS | | | | | Matter Type: BANKRUPTCY | | |
| Currency: USD | | | | | | | |

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Telephone – Long Di | 6030 | 01/08/2014 | Genesys Conferencing<br>Telephone – Long Distance | LIPKIN | 19.85 | 02/24/2014 | 289699 | 11040421 |
| | | 01/20/2014 | Genesys Conferencing<br>Telephone – Long Distance | LIPKIN | 0.08 | 02/24/2014 | 289699 | 11040422 |
| | | 01/20/2014 | Genesys Conferencing<br>Telephone – Long Distance | LIPKIN | 11.73 | 02/24/2014 | 289699 | 11040423 |
| | | | **TOTAL  6030** | | **31.66** | | | |
| Data Acquisition | 6070 | 01/03/2014 | The Bureau of National A<br>Data Acquisition | O'CONNOR | 3.27 | 02/26/2014 | 289885 | 11050152 |
| | | 01/07/2014 | The Bureau of National A<br>Data Acquisition | O'CONNOR | 3.27 | 02/26/2014 | 289885 | 11050153 |
| | | 01/08/2014 | The Bureau of National A<br>Data Acquisition | O'CONNOR | 3.27 | 02/26/2014 | 289885 | 11050154 |
| | | 01/09/2014 | The Bureau of National A<br>Data Acquisition | O'CONNOR | 3.27 | 02/26/2014 | 289885 | 11050150 |
| | | 01/10/2014 | The Bureau of National A<br>Data Acquisition | O'CONNOR | 3.27 | 02/26/2014 | 289885 | 11050151 |
| | | 01/14/2014 | The Bureau of National A<br>Data Acquisition | O'CONNOR | 3.27 | 02/26/2014 | 289885 | 11050146 |
| | | 01/15/2014 | The Bureau of National A<br>Data Acquisition | O'CONNOR | 3.27 | 02/26/2014 | 289885 | 11050147 |
| | | 01/16/2014 | The Bureau of National A<br>Data Acquisition | O'CONNOR | 3.27 | 02/26/2014 | 289885 | 11050149 |
| | | 01/17/2014 | The Bureau of National A<br>Data Acquisition | O'CONNOR | 3.27 | 02/26/2014 | 289885 | 11050148 |
| | | 01/22/2014 | The Bureau of National A<br>Data Acquisition | O'CONNOR | 3.27 | 02/26/2014 | 289885 | 11050155 |
| | | 01/23/2014 | The Bureau of National A<br>Data Acquisition | O'CONNOR | 3.27 | 02/26/2014 | 289885 | 11050157 |
| | | 01/24/2014 | The Bureau of National A<br>Data Acquisition | O'CONNOR | 3.27 | 02/26/2014 | 289885 | 11050156 |
| | | 01/28/2014 | The Bureau of National A<br>Data Acquisition | O'CONNOR | 3.27 | 02/26/2014 | 289885 | 11050160 |
| | | 01/29/2014 | The Bureau of National A<br>Data Acquisition | O'CONNOR | 3.27 | 02/26/2014 | 289885 | 11050159 |
| | | 01/30/2014 | The Bureau of National A<br>Data Acquisition | O'CONNOR | 3.27 | 02/26/2014 | 289885 | 11050158 |
| | | | **TOTAL  6070** | | **49.05** | | | |
| | | | **TOTAL MATTER** | | **80.71** | | | |

**MATTER COST DETAIL**

Run Date & Time: 4/17/2014  12:46:04PM                                         Worked Thru 03/31/2014
Client:  120157  INTERFAITH MEDICAL CENTER                                     Billing Partner: LIPKIN A J
Matter:  00004  CORPORATE GOVERNANCE/BOARD MATTERS                             Matter Type:  BANKRUPTCY
Currency:  USD

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| Taxi, Car Service, & | 6020 | 03/17/2014 | Alan Lipkin                    LIPKIN<br>Taxi, Car Service, & Parking - Alan<br>Lipkin | 10.00 | 04/01/2014 | 291620 | 1108590€ |
| | | 03/20/2014 | Alan Lipkin                    LIPKIN<br>Taxi, Car Service, & Parking - Alan<br>Lipkin | 11.00 | 04/01/2014 | 291620 | 1108590§ |
| | | | TOTAL  6020 | 21.00 | | | |
| | | | TOTAL MATTER | 21.00 | | | |

1

# MATTER COST DETAIL

Run Date & Time: 7/22/2014    2:15:12PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00004  CORPORATE GOVERNANCE/BOARD MATTERS
Currency:  USD

Worked Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Telephone - Long Di | 6030 | 05/19/2014 | Genesys Conferencing Telephone - Long Distance | JONES | 3.82 | 07/02/2014 | 296066 | 11177620 |
| | | 05/20/2014 | Genesys Conferencing Telephone - Long Distance | JONES | 2.83 | 07/02/2014 | 296066 | 11177621 |
| | | | TOTAL  6030 | | 6.65 | | | |
| | | | TOTAL MATTER | | 6.65 | | | |

## **EXHIBIT 4**

Employee Benefits/Pensions/PBGC

# MATTER COST DETAIL

Run Date & Time: 5/16/2014   3:40:48PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00005  EMPLOYEE BENEFITS/PENSIONS/PBGC
Currency:  USD

Worked  Thru 04/30/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Telephone - Long Di | 5030 | 04/08/2014 | | LIPKIN | 1.11 | 05/08/2014 | 293441 | 1112239( |
| | | | Telephone - Long Distance | | | | | |
| | | | TOTAL  5030 | | 1.11 | | | |
| Reproduction | 5050 | 04/08/2014 | | BURNS | 10.80 | 04/10/2014 | 292097 | 1109441⁹ |
| | | | Reproduction | | | | | |
| | | | TOTAL  5050 | | 10.80 | | | |
| Westlaw | 5072 | 04/16/2014 | | CANNON | 568.2( | 04/23/2014 | 292613 | 1110532⁹ |
| | | | Westlaw | | | | | |
| | | 04/22/2014 | | CANNON | 159.2³ | 04/30/2014 | 293000 | 1111437] |
| | | | Westlaw | | | | | |
| | | | TOTAL  5072 | | 727.43 | | | |
| Taxi, Car Service, & | 6020 | 04/08/2014 | Vital Transportation, In | CANNON | 37.15 | 05/14/2014 | 293602 | 1112557⁷ |
| | | | Taxi, Car Service, & Parking | | | | | |
| | | | TOTAL  6020 | | 37.15 | | | |
| | | | TOTAL MATTER | | 776.49 | | | |

# MATTER COST DETAIL

Run Date & Time: 6/18/2014   11:58:45AM
Client: 120157  INTERFAITH MEDICAL CENTER
Matter: 00005   EMPLOYEE BENEFITS/PENSIONS/PBGC
Currency:  USD

Worked Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Bloomberg | 5069 | 04/23/2014 | Bloomberg | FITE | 150.00 | 05/28/2014 | 294261 | 11137159 |
| | | 04/29/2014 | Bloomberg | FITE | 400.00 | 05/28/2014 | 294261 | 11137160 |
| | | | TOTAL 5069 | | **550.00** | | | |
| Westlaw | 5072 | 05/08/2014 | Westlaw | CANNON | 485.21 | 05/13/2014 | 293551 | 11124921 |
| | | | TOTAL 5072 | | **485.21** | | | |
| Data Acquisition | 6070 | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 1.96 | 06/02/2014 | 294546 | 11146324 |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 4.25 | 06/02/2014 | 294546 | 11146325 |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 5.88 | 06/02/2014 | 294546 | 11146326 |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 0.44 | 06/02/2014 | 294546 | 11146327 |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 1.31 | 06/02/2014 | 294546 | 11146328 |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 0.98 | 06/02/2014 | 294546 | 11146329 |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 3.05 | 06/02/2014 | 294546 | 11146330 |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 3.27 | 06/02/2014 | 294546 | 11146331 |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 1.74 | 06/02/2014 | 294546 | 11146332 |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 1.63 | 06/02/2014 | 294546 | 11146333 |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 2.29 | 06/02/2014 | 294546 | 11146334 |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 0.44 | 06/02/2014 | 294546 | 11146335 |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 2.94 | 06/02/2014 | 294546 | 11146336 |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 1.96 | 06/02/2014 | 294546 | 11146337 |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 6.53 | 06/02/2014 | 294546 | 11146338 |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 1.09 | 06/02/2014 | 294546 | 11146339 |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 4.14 | 06/02/2014 | 294546 | 11146340 |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 6.53 | 06/02/2014 | 294546 | 11146341 |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 2.83 | 06/02/2014 | 294546 | 11146342 |

# MATTER COST DETAIL

Run Date & Time:  6/18/2014  11:58:45AM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00005  EMPLOYEE BENEFITS/PENSIONS/PBGC
Currency:  USD

Worked  Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Data Acquisition | 6070 | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 6.53 | 06/02/2014 | 294546 | 1114634: |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 1.63 | 06/02/2014 | 294546 | 1114634< |
| | | 04/23/2014 | The Bureau of National A Data Acquisition | FITE | 1.74 | 06/02/2014 | 294546 | 1114634! |
| | | 04/29/2014 | The Bureau of National A Data Acquisition | FITE | 0.76 | 06/02/2014 | 294546 | 1114634( |
| | | | TOTAL  6070 | | 63.92 | | | |
| | | | TOTAL MATTER | | 1,099.13 | | | |

1

# MATTER COST DETAIL

Run Date & Time: 7/22/2014    2:15:12PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00005   EMPLOYEE BENEFITS/PENSIONS/PBGC
Currency:  USD

Worked Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Bloomberg | 5069 | 05/14/2014 | | FITE | 750.00 | 07/02/2014 | 296111 | 11178202 |
| | | | Bloomberg | | | | | |
| | | | TOTAL  5069 | | 750.00 | | | |
| Data Acquisition | 6070 | 05/14/2014 | The Bureau of National A | FITE | 4.36 | 07/02/2014 | 296040 | 11175914 |
| | | | Data Acquisition | | | | | |
| | | | TOTAL  6070 | | 4.36 | | | |
| | | | TOTAL MATTER | | 754.36 | | | |

# **EXHIBIT 5**

Financing, Cash Collateral and Adequate Protection

**MATTER COST DETAIL**

Run Date & Time: 3/17/2014    4:28:14PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00006   FINANCING, CASH COLLATERAL AND ADEQUATE PROTECTION
Currency:  USD

Worked  Thru 02/28/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Taxi, Car Service, & | 6020 | 01/22/2014 | Vital Transportation, In Taxi, Car Service, & Parking | BURNS | 29.98 | 02/18/2014 | 289466 | 1103614] |
| | | | **TOTAL  6020** | | **29.98** | | | |
| Telephone – Long Di | 6030 | 01/16/2014 | Soundpath Conferencing S Telephone – Long Distance | BURNS | 13.73 | 03/04/2014 | 290237 | 1105753] |
| | | 01/23/2014 | Soundpath Conferencing S Telephone – Long Distance | BURNS | 33.63 | 03/04/2014 | 290237 | 1105752S |
| | | 01/23/2014 | Soundpath Conferencing S Telephone – Long Distance | BURNS | 3.52 | 03/04/2014 | 290237 | 1105753( |
| | | | **TOTAL  6030** | | **50.88** | | | |
| Overnight Delivery | 6062 | 02/03/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/03/2014 | 290189 | 1105597S |
| | | 02/03/2014 | Federal Express Corporat Overnight Delivery | FITE | 24.70 | 03/03/2014 | 290189 | 1105598( |
| | | 02/10/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 03/04/2014 | 290264 | 1105833( |
| | | 02/10/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 03/04/2014 | 290264 | 1105833] |
| | | | **TOTAL  6062** | | **60.54** | | | |
| | | | **TOTAL MATTER** | | **141.40** | | | |

# MATTER COST DETAIL

Run Date & Time: 4/17/2014  12:46:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00006  FINANCING, CASH COLLATERAL AND ADEQUATE PROTECTION
Currency:  USD

Worked  Thru 03/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Taxi, Car Service, & | 6020 | 03/26/2014 | Alan Lipkin | LIPKIN | 5.00 | 04/01/2014 | 291620 | 11085912 |
| | | | Taxi, Car Service, & Parking - Alan Lipkin | | | | | |
| | | | **TOTAL  6020** | | **5.00** | | | |
| Overnight Delivery | 6062 | 03/12/2014 | Federal Express Corporat | FITE | 11.50 | 03/28/2014 | 291370 | 11081020 |
| | | | Overnight Delivery | | | | | |
| | | 03/12/2014 | Federal Express Corporat | FITE | 11.50 | 03/28/2014 | 291370 | 11081021 |
| | | | Overnight Delivery | | | | | |
| | | | **TOTAL  6062** | | **23.00** | | | |
| | | | **TOTAL MATTER** | | **28.00** | | | |

# MATTER COST DETAIL

Run Date & Time: 5/16/2014    3:40:48PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00006   FINANCING, CASH COLLATERAL AND ADEQUATE PROTECTION
Currency:  USD

Worked  Thru 04/30/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Data Acquisition | 6070 | 03/31/2014 | Pacer Service Center Data Acquisition | ABAMONT | 3.90 | 04/25/2014 | 292744 | 11106545 |
| | | 03/31/2014 | Pacer Service Center Data Acquisition | BURNS | 0.40 | 04/25/2014 | 292745 | 11106775 |
| | | 03/31/2014 | Pacer Service Center Data Acquisition | TRICOMI | 0.70 | 04/25/2014 | 292748 | 11107083 |
| | | | **TOTAL  6070** | | **5.00** | | | |
| | | | **TOTAL MATTER** | | **5.00** | | | |

**EXHIBIT 6**

Creditors' Committee and Creditor Inquiries

**MATTER COST DETAIL**

Run Date & Time: 3/17/2014    4:28:14PM                    Worked Thru 02/28/2014
Client:  120157   INTERFAITH MEDICAL CENTER                Billing Partner: LIPKIN A J
Matter:  00007   CREDITORS' COMMITTEE AND CREDITOR INQUIRIES    Matter Type:  BANKRUPTCY
Currency:  USD                                             **For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| Postage | 5061 | 02/11/2014 | JONES | 6.48 | 02/25/2014 | 289773 | 1104735! |
| | | | Postage | | | | |
| | | | **TOTAL  5061** | **6.48** | | | |
| | | | **TOTAL MATTER** | **6.48** | | | |

# MATTER COST DETAIL

Run Date & Time:  4/17/2014   12:46:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00007  CREDITORS' COMMITTEE AND CREDITOR INQUIRIES
Currency:  USD

Worked  Thru 03/31/2014
Billing Partner:  LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Overnight Delivery | 6062 | 03/13/2014 | Federal Express Corporat Overnight Delivery | CHIUCHIOLO | 24.82 | 03/28/2014 | 291370 | 11081022 |
| | | 03/13/2014 | Federal Express Corporat Overnight Delivery | CHIUCHIOLO | 11.62 | 03/28/2014 | 291370 | 11081023 |
| | | 03/13/2014 | Federal Express Corporat Overnight Delivery | CHIUCHIOLO | 11.62 | 03/28/2014 | 291370 | 11081024 |
| | | | TOTAL  6062 | | 48.06 | | | |
| | | | TOTAL MATTER | | 48.06 | | | |

# MATTER COST DETAIL

Run Date & Time: 5/16/2014    3:40:48PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00007  CREDITORS' COMMITTEE AND CREDITOR INQUIRIES
Currency:  USD

Worked Thru 04/30/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name  /  Incurred By Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| Local Meals | 6040 | 04/16/2014 | SeamlessWeb Professional       CHIUCHIOLO Local Meals | 20.00 | 04/25/2014 | 292765 | 1110778 |
| | | 04/16/2014 | SeamlessWeb Professional       CHIUCHIOLO Local Meals | 20.00 | 04/25/2014 | 292765 | 1110778 |
| | | 04/17/2014 | SeamlessWeb Professional       HUDDELL Local Meals | 20.00 | 04/25/2014 | 292765 | 1110779 |
| | | | **TOTAL   6040** | **60.00** | | | |
| | | | **TOTAL MATTER** | **60.00** | | | |

# MATTER COST DETAIL

Run Date & Time: 6/18/2014  11:58:45AM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00007  CREDITORS' COMMITTEE AND CREDITOR INQUIRIES
Currency:  USD

Worked  Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Telephone - Long Di | 5030 | 04/16/2014 | | BURNS | 1.78 | 05/20/2014 | 293870 | 1112946] |
| | | | Telephone - Long Distance | | | | | |
| | | 05/14/2014 | | LIPKIN | 1.13 | 06/10/2014 | 294927 | 1115200S |
| | | | Telephone - Long Distance | | | | | |
| | | 05/16/2014 | | LIPKIN | 5.84 | 06/10/2014 | 294927 | 1115201( |
| | | | Telephone - Long Distance | | | | | |
| | | 05/20/2014 | | LIPKIN | 3.05 | 06/10/2014 | 294927 | 1115201] |
| | | | Telephone - Long Distance | | | | | |
| | | 05/21/2014 | | LIPKIN | 1.50 | 06/10/2014 | 294927 | 1115201% |
| | | | Telephone - Long Distance | | | | | |
| | | 05/28/2014 | | LIPKIN | 8.57 | 06/10/2014 | 294927 | 1115201] |
| | | | Telephone - Long Distance | | | | | |
| | | 05/28/2014 | | LIPKIN | 2.30 | 06/10/2014 | 294927 | 1115201< |
| | | | Telephone - Long Distance | | | | | |
| | | | **TOTAL  5030** | | **24.17** | | | |
| Taxi, Car Service, & | 6020 | 05/01/2014 | Alan Lipkin | LIPKIN | 5.00 | 05/23/2014 | 294062 | 1113370S |
| | | | Taxi, Car Service, & Parking - Alan Lipkin | | | | | |
| | | 05/04/2014 | Vital Transportation, In | LINTON | 33.05 | 05/27/2014 | 294177 | 1113499] |
| | | | Taxi, Car Service, & Parking | | | | | |
| | | | **TOTAL  6020** | | **38.05** | | | |
| Local Meals | 6040 | 05/01/2014 | SeamlessWeb Professional | CHIUCHIOLO | 20.00 | 05/12/2014 | 293466 | 1112354S |
| | | | Local Meals | | | | | |
| | | 05/03/2014 | SeamlessWeb Professional | LINTON | 20.00 | 05/12/2014 | 293466 | 1112355( |
| | | | Local Meals | | | | | |
| | | 05/04/2014 | SeamlessWeb Professional | LINTON | 20.00 | 05/12/2014 | 293466 | 1112355] |
| | | | Local Meals | | | | | |
| | | 05/05/2014 | SeamlessWeb Professional | CHIUCHIOLO | 20.00 | 05/16/2014 | 293748 | 1112815] |
| | | | Local Meals | | | | | |
| | | 05/06/2014 | SeamlessWeb Professional | CHIUCHIOLO | 20.00 | 05/16/2014 | 293748 | 1112815% |
| | | | Local Meals | | | | | |
| | | | **TOTAL  6040** | | **100.00** | | | |
| Reproduction - Outs | 6053 | 05/02/2014 | Williams Lea Inc. | ARAKELYAN | 1.52 | 06/11/2014 | 295003 | 1115384] |
| | | | Reproduction - Outside | | | | | |
| | | | **TOTAL  6053** | | **1.52** | | | |
| | | | **TOTAL MATTER** | | **163.74** | | | |

**<u>EXHIBIT 7</u>**

Plan and Disclosure Statement

**MATTER COST DETAIL**

Run Date & Time: 3/17/2014    4:28:14PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked  Thru 02/28/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Telephone - Long Di | 5030 | 01/10/2014 | Telephone - Long Distance | LIPKIN | 1.03 | 02/25/2014 | 289742 | 11041375 |
| | | 01/13/2014 | Telephone - Long Distance | LIPKIN | 5.20 | 02/25/2014 | 289742 | 11041376 |
| | | 01/15/2014 | Telephone - Long Distance | LIPKIN | 6.24 | 02/25/2014 | 289742 | 11041377 |
| | | 01/16/2014 | Telephone - Long Distance | LIPKIN | 2.32 | 02/25/2014 | 289742 | 11041378 |
| | | 01/17/2014 | Telephone - Long Distance | LIPKIN | 2.20 | 02/25/2014 | 289742 | 11041379 |
| | | 01/22/2014 | Telephone - Long Distance | LIPKIN | 5.24 | 02/25/2014 | 289742 | 11041380 |
| | | 01/22/2014 | Telephone - Long Distance | LIPKIN | 1.81 | 02/25/2014 | 289742 | 11041381 |
| | | 01/22/2014 | Telephone - Long Distance | LIPKIN | 2.79 | 02/25/2014 | 289742 | 11041382 |
| | | 01/24/2014 | Telephone - Long Distance | LIPKIN | 4.32 | 02/25/2014 | 289742 | 11041383 |
| | | 01/24/2014 | Telephone - Long Distance | LIPKIN | 1.17 | 02/25/2014 | 289742 | 11041384 |
| | | 02/05/2014 | Telephone - Long Distance | LIPKIN | 3.08 | 02/28/2014 | 290037 | 11054439 |
| | | | TOTAL  5030 | | 35.40 | | | |
| Bloomberg | 5069 | 01/28/2014 | Bloomberg | BURNS | 150.00 | 02/27/2014 | 289970 | 11052001 |
| | | | TOTAL  5069 | | 150.00 | | | |
| Westlaw | 5072 | 02/05/2014 | Westlaw | BURNS | 591.94 | 02/11/2014 | 289227 | 11032843 |
| | | | TOTAL  5072 | | 591.94 | | | |
| Telephone - Long Di | 6030 | 01/14/2014 | Soundpath Conferencing S Telephone - Long Distance | BURNS | 12.94 | 03/04/2014 | 290237 | 11057535 |
| | | 01/23/2014 | Soundpath Conferencing S Telephone - Long Distance | BURNS | 27.24 | 03/04/2014 | 290237 | 11057534 |
| | | 01/26/2014 | Soundpath Conferencing S Telephone - Long Distance | BURNS | 0.93 | 03/04/2014 | 290237 | 11057533 |
| | | 02/10/2014 | Soundpath Conferencing S Telephone - Long Distance | BURNS | 55.43 | 03/04/2014 | 290237 | 11057532 |
| | | | TOTAL  6030 | | 96.54 | | | |
| | | | TOTAL MATTER | | 873.88 | | | |

**MATTER COST DETAIL**

Run Date & Time: 4/17/2014   12:46:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00008  PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked  Thru 03/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Telephone – Long Di | 5030 | 03/11/2014 | | LIPKIN | 3.15 | 03/31/2014 | 291478 | 11081961 |
| | | | Telephone – Long Distance | | | | | |
| | | 03/13/2014 | | LIPKIN | 2.16 | 03/31/2014 | 291478 | 11081962 |
| | | | Telephone – Long Distance | | | | | |
| | | 03/14/2014 | | LIPKIN | 2.59 | 03/31/2014 | 291478 | 11081963 |
| | | | Telephone – Long Distance | | | | | |
| | | | **TOTAL 5030** | | **7.90** | | | |
| Reproduction | 5050 | 03/12/2014 | | LIPKIN | 0.27 | 03/14/2014 | 290762 | 11067093 |
| | | | Reproduction | | | | | |
| | | 03/24/2014 | | LIPKIN | 4.50 | 03/31/2014 | 291505 | 11082900 |
| | | | Reproduction | | | | | |
| | | 03/26/2014 | | LIPKIN | 3.06 | 03/31/2014 | 291507 | 11083067 |
| | | | Reproduction | | | | | |
| | | | **TOTAL 5050** | | **7.83** | | | |
| Westlaw | 5072 | 03/07/2014 | | BURNS | 19.11 | 03/11/2014 | 290616 | 11063620 |
| | | | Westlaw | | | | | |
| | | | **TOTAL 5072** | | **19.11** | | | |
| Taxi, Car Service, & | 6020 | 02/27/2014 | Vital Transportation, In | BURNS | 29.98 | 03/28/2014 | 291339 | 11077981 |
| | | | Taxi, Car Service, & Parking | | | | | |
| | | 03/04/2014 | Vital Transportation, In | BURNS | 41.68 | 04/08/2014 | 291982 | 11091613 |
| | | | Taxi, Car Service, & Parking | | | | | |
| | | 03/06/2014 | Vital Transportation, In | BURNS | 33.10 | 04/08/2014 | 291982 | 11091614 |
| | | | Taxi, Car Service, & Parking | | | | | |
| | | 03/18/2014 | Alan Lipkin | LIPKIN | 10.00 | 04/01/2014 | 291620 | 11085907 |
| | | | Taxi, Car Service, & Parking - Alan Lipkin | | | | | |
| | | 03/19/2014 | Anna Burns | BURNS | 23.00 | 03/31/2014 | 291459 | 11081414 |
| | | | Taxi, Car Service, & Parking - Anna Burns | | | | | |
| | | 03/19/2014 | Alan Lipkin | LIPKIN | 8.70 | 04/01/2014 | 291620 | 11085908 |
| | | | Taxi, Car Service, & Parking - Alan Lipkin | | | | | |
| | | | **TOTAL 6020** | | **146.46** | | | |
| Telephone – Long Di | 6030 | 02/27/2014 | Soundpath Conferencing S | BURNS | 8.58 | 03/26/2014 | 291236 | 11075000 |
| | | | Telephone – Long Distance | | | | | |
| | | 03/04/2014 | Soundpath Conferencing S | BURNS | 13.21 | 03/26/2014 | 291236 | 11074998 |
| | | | Telephone – Long Distance | | | | | |
| | | 03/04/2014 | Soundpath Conferencing S | BURNS | 11.43 | 03/26/2014 | 291236 | 11074999 |
| | | | Telephone – Long Distance | | | | | |
| | | | **TOTAL 6030** | | **33.22** | | | |
| Local Meals | 6040 | 03/04/2014 | SeamlessWeb Professional | BURNS | 20.00 | 03/14/2014 | 290765 | 11067550 |
| | | | Local Meals | | | | | |
| | | 03/06/2014 | SeamlessWeb Professional | BURNS | 20.00 | 03/14/2014 | 290765 | 11067551 |
| | | | Local Meals | | | | | |
| | | 03/10/2014 | SeamlessWeb Professional | BURNS | 20.00 | 03/21/2014 | 291072 | 11071392 |
| | | | Local Meals | | | | | |

# MATTER COST DETAIL

Run Date & Time:  4/17/2014   12:46:04PM                                    Worked Thru 03/31/2014
Client:  120157   INTERFAITH MEDICAL CENTER                                 Billing Partner: LIPKIN A J
Matter:  00008   PLAN AND DISCLOSURE STATEMENT                              Matter Type:  BANKRUPTCY
Currency:  USD

|  |  |  |  |  |  | For Accounting Only |  |  |
| Cost Category | Code | Tran Date | Vendor Name  /  Incurred By Transaction Detail |  | Cost Amount | Batch Date | Batch Id | Index |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| Local Meals | 6040 | 03/11/2014 | SeamlessWeb Professional Local Meals | BURNS | 20.00 | 03/21/2014 | 291072 | 11071393 |
|  |  | 03/12/2014 | SeamlessWeb Professional Local Meals | BURNS | 20.00 | 03/21/2014 | 291072 | 11071391 |
|  |  | 03/17/2014 | SeamlessWeb Professional Local Meals | BURNS | 20.00 | 03/31/2014 | 291521 | 11084541 |
|  |  | 03/18/2014 | SeamlessWeb Professional Local Meals | BURNS | 20.00 | 03/31/2014 | 291521 | 11084540 |
|  |  | 03/19/2014 | SeamlessWeb Professional Local Meals | BURNS | 20.00 | 03/31/2014 | 291521 | 11084538 |
|  |  | 03/19/2014 | SeamlessWeb Professional Local Meals | JONES | 18.69 | 03/31/2014 | 291521 | 11084539 |
|  |  |  | **TOTAL  6040** |  | **178.69** |  |  |  |
| Overnight Delivery | 6062 | 03/11/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.50 | 03/28/2014 | 291370 | 11080829 |
|  |  | 03/11/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.50 | 03/28/2014 | 291370 | 11080830 |
|  |  |  | **TOTAL  6062** |  | **23.00** |  |  |  |
|  |  |  | **TOTAL MATTER** |  | **416.21** |  |  |  |

**MATTER COST DETAIL**

Run Date & Time: 5/16/2014    3:40:48PM                                  Worked Thru 04/30/2014
Client:  120157  INTERFAITH MEDICAL CENTER                               Billing Partner: LIPKIN A J
Matter:  00008  PLAN AND DISCLOSURE STATEMENT                            Matter Type:  BANKRUPTCY
Currency:  USD

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Telephone – Long Di | 5030 | 03/19/2014 | Telephone – Long Distance | LIPKIN | 17.36 | 04/17/2014 | 292393 | 1110022( |
| | | 03/25/2014 | Telephone – Long Distance | LIPKIN | 1.20 | 04/17/2014 | 292393 | 1110022] |
| | | 04/04/2014 | Telephone – Long Distance | BURNS | 6.44 | 04/29/2014 | 292924 | 1111100: |
| | | 04/04/2014 | Telephone – Long Distance | BURNS | 8.60 | 04/29/2014 | 292924 | 1111100∠ |
| | | 04/04/2014 | Telephone – Long Distance | BURNS | 1.73 | 04/29/2014 | 292924 | 1111100! |
| | | 04/07/2014 | Telephone – Long Distance | LIPKIN | 3.04 | 05/08/2014 | 293441 | 1112239] |
| | | 04/07/2014 | Telephone – Long Distance | LIPKIN | 1.26 | 05/08/2014 | 293441 | 1112239; |
| | | 04/08/2014 | Telephone – Long Distance | LIPKIN | 2.67 | 05/08/2014 | 293441 | 1112239: |
| | | 04/08/2014 | Telephone – Long Distance | LIPKIN | 1.87 | 04/29/2014 | 292922 | 1110547 |
| | | | **TOTAL  5030** | | **44.17** | | | |
| Reproduction | 5050 | 04/17/2014 | Reproduction | BURNS | 4.50 | 04/18/2014 | 292483 | 1110269! |
| | | 04/28/2014 | Reproduction | FITE | 80.19 | 04/30/2014 | 292989 | 111360( |
| | | | **TOTAL  5050** | | **84.69** | | | |
| Lexis | 5071 | 04/24/2014 | Lexis | CANNON | 1,231.0( | 04/30/2014 | 292995 | 1111422; |
| | | | **TOTAL  5071** | | **1,231.00** | | | |
| Westlaw | 5072 | 04/05/2014 | Westlaw | CANNON | 3,305.1! | 04/10/2014 | 292102 | 110948.3! |
| | | 04/08/2014 | Westlaw | FITE | 252.1! | 04/17/2014 | 292438 | 1110211∠ |
| | | 04/17/2014 | Westlaw | BURNS | 979.05 | 04/23/2014 | 292613 | 110533( |
| | | 04/24/2014 | Westlaw | CANNON | 598.71 | 04/30/2014 | 293000 | 1111437: |
| | | | **TOTAL  5072** | | **5,135.10** | | | |
| Taxi, Car Service, & | 6020 | 03/17/2014 | Vital Transportation, In   Taxi, Car Service, & Parking | BURNS | 29.98 | 04/22/2014 | 292552 | 1110427] |
| | | 03/18/2014 | Vital Transportation, In   Taxi, Car Service, & Parking | BURNS | 29.98 | 04/22/2014 | 292552 | 1110427; |
| | | 03/20/2014 | Vital Transportation, In   Taxi, Car Service, & Parking | CANNON | 37.15 | 04/22/2014 | 292552 | 1110427: |
| | | 04/02/2014 | Vital Transportation, In   Taxi, Car Service, & Parking | BURNS | 29.98 | 05/02/2014 | 293244 | 1111919∠ |
| | | 04/08/2014 | Vital Transportation, In   Taxi, Car Service, & Parking | BURNS | 33.88 | 05/14/2014 | 293602 | 112557{ |

# MATTER COST DETAIL

Run Date & Time:  5/16/2014    3:40:48PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:   00008  PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked  Thru 04/30/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| | | | | **TOTAL  6020** | **160.97** | | | |
| Telephone - Long Di | 6030 | 03/13/2014 | Soundpath Conferencing S Telephone - Long Distance | BURNS | 8.38 | 05/02/2014 | 293213 | 1111741( |
| | | 03/21/2014 | Soundpath Conferencing S Telephone - Long Distance | BURNS | 36.39 | 05/02/2014 | 293213 | 1111740S |
| | | | | **TOTAL  6030** | **44.77** | | | |
| Local Meals | 6040 | 04/01/2014 | SeamlessWeb Professional Local Meals | BURNS | 17.67 | 04/11/2014 | 292136 | 1109670< |
| | | 04/02/2014 | SeamlessWeb Professional Local Meals | BURNS | 20.00 | 04/11/2014 | 292136 | 1109670: |
| | | | | **TOTAL  6040** | **37.67** | | | |
| Reproduction - Outs | 6053 | 04/24/2014 | Williams Lea Inc. Reproduction - Outside | CANNON | 0.56 | 05/07/2014 | 293388 | 1112113( |
| | | | | **TOTAL  6053** | **0.56** | | | |
| Overnight Delivery | 6062 | 03/24/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.35 | 04/29/2014 | 292946 | 1111224: |
| | | 03/24/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.35 | 04/29/2014 | 292946 | 1111224< |
| | | 04/04/2014 | Federal Express Corporat Overnight Delivery | BURNS | 111.40 | 04/29/2014 | 292946 | 1111270( |
| | | | | **TOTAL  6062** | **136.10** | | | |
| Data Acquisition | 6070 | 03/31/2014 | Pacer Service Center Data Acquisition | ABAMONT | 4.90 | 04/25/2014 | 292744 | 1110654( |
| | | | | **TOTAL  6070** | **4.90** | | | |
| | | | | **TOTAL MATTER** | **6,879.93** | | | |

**MATTER COST DETAIL**

Run Date & Time: 6/18/2014  11:58:45AM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00008  PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked  Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By<br>Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| Telephone – Long Di | 5030 | 04/20/2014 | LIPKIN<br>Telephone – Long Distance | 5.75 | 05/20/2014 | 293870 | 1112946? |
| | | 05/20/2014 | CANNON<br>Telephone – Long Distance | 2.88 | 06/02/2014 | 294493 | 1114230? |
| | | | **TOTAL  5030** | **8.63** | | | |
| Reproduction | 5050 | 05/19/2014 | LIPKIN<br>Reproduction | 0.09 | 05/23/2014 | 294052 | 1113272? |
| | | 05/22/2014 | LIPKIN<br>Reproduction | 0.90 | 05/23/2014 | 294059 | 1113317? |
| | | 05/29/2014 | BURNS<br>Reproduction | 4.59 | 05/30/2014 | 294446 | 1114120? |
| | | | **TOTAL  5050** | **5.58** | | | |
| Lexis | 5071 | 05/15/2014 | KAUFMAN<br>Lexis | 38.00 | 05/22/2014 | 293985 | 1113192? |
| | | 05/23/2014 | DOHERTY-GANAS<br>Lexis | 29.74 | 05/28/2014 | 294223 | 1113640? |
| | | 05/27/2014 | KAUFMAN<br>Lexis | 38.00 | 06/02/2014 | 294530 | 1114393? |
| | | | **TOTAL  5071** | **105.74** | | | |
| Westlaw | 5072 | 05/01/2014 | BURNS<br>Westlaw | 608.6? | 05/06/2014 | 293351 | 1112082? |
| | | 05/15/2014 | BURNS<br>Westlaw | 99.52 | 05/22/2014 | 293990 | 1113209? |
| | | 05/19/2014 | BURNS<br>Westlaw | 13.60 | 05/28/2014 | 294225 | 1113650? |
| | | 05/19/2014 | CANNON<br>Westlaw | 269.6? | 05/28/2014 | 294225 | 1113650? |
| | | 05/28/2014 | PETIFORD<br>Westlaw | 62.99 | 06/02/2014 | 294532 | 1114404? |
| | | | **TOTAL  5072** | **1,054.41** | | | |
| Taxi, Car Service, & | 6020 | 04/01/2014 | Alan Lipkin        LIPKIN<br>Taxi, Car Service, & Parking – Alan Lipkin | 10.00 | 05/23/2014 | 294062 | 1113371? |
| | | 04/02/2014 | Alan Lipkin        LIPKIN<br>Taxi, Car Service, & Parking – Alan Lipkin | 11.00 | 05/23/2014 | 294062 | 1113371? |
| | | 04/03/2014 | Alan Lipkin        LIPKIN<br>Taxi, Car Service, & Parking – Alan Lipkin | 8.70 | 05/23/2014 | 294062 | 1113371? |
| | | 04/07/2014 | Alan Lipkin        LIPKIN<br>Taxi, Car Service, & Parking – Alan Lipkin | 10.00 | 05/23/2014 | 294062 | 1113371? |
| | | 04/08/2014 | Alan Lipkin        LIPKIN<br>Taxi, Car Service, & Parking – Alan Lipkin | 11.00 | 05/23/2014 | 294062 | 1113371? |
| | | 04/09/2014 | Alan Lipkin        LIPKIN<br>Taxi, Car Service, & Parking – Alan Lipkin | 5.00 | 05/23/2014 | 294062 | 1113372? |

# MATTER COST DETAIL

Run Date & Time:  6/18/2014   11:58:45AM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00008   PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked  Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Taxi, Car Service, & | 6020 | 04/22/2014 | Alan Lipkin | LIPKIN | 8.50 | 05/23/2014 | 294062 | 11133721 |
| | | | Taxi, Car Service, & Parking - Alan Lipkin | | | | | |
| | | 04/23/2014 | Alan Lipkin | LIPKIN | 5.00 | 05/23/2014 | 294062 | 11133699 |
| | | | Taxi, Car Service, & Parking - Alan Lipkin | | | | | |
| | | 04/25/2014 | Alan Lipkin | LIPKIN | 5.00 | 05/23/2014 | 294062 | 11133702 |
| | | | Taxi, Car Service, & Parking - Alan Lipkin | | | | | |
| | | 04/28/2014 | Vital Transportation, In | FITE | 26.90 | 05/27/2014 | 294177 | 11134994 |
| | | | Taxi, Car Service, & Parking | | | | | |
| | | 05/19/2014 | Vital Transportation, In | BURNS | 29.98 | 06/10/2014 | 294943 | 11152615 |
| | | | Taxi, Car Service, & Parking | | | | | |
| | | 05/20/2014 | Vital Transportation, In | BURNS | 29.98 | 06/10/2014 | 294943 | 11152616 |
| | | | Taxi, Car Service, & Parking | | | | | |
| | | 05/22/2014 | Vital Transportation, In | BURNS | 29.98 | 06/16/2014 | 295116 | 11156336 |
| | | | Taxi, Car Service, & Parking | | | | | |
| | | 05/28/2014 | Vital Transportation, In | BURNS | 29.98 | 06/16/2014 | 295116 | 11156335 |
| | | | Taxi, Car Service, & Parking | | | | | |
| | | | **TOTAL  6020** | | **221.02** | | | |
| Telephone - Long Di | 6030 | 04/21/2014 | Soundpath Conferencing S | BURNS | 11.40 | 06/03/2014 | 294619 | 11147846 |
| | | | Telephone - Long Distance | | | | | |
| | | 04/28/2014 | Genesys Conferencing | CANNON | 11.36 | 05/28/2014 | 294277 | 11137704 |
| | | | Telephone - Long Distance | | | | | |
| | | 04/29/2014 | Genesys Conferencing | CANNON | 10.90 | 05/28/2014 | 294277 | 11137705 |
| | | | Telephone - Long Distance | | | | | |
| | | 04/30/2014 | Soundpath Conferencing S | BURNS | 9.26 | 06/03/2014 | 294619 | 11147845 |
| | | | Telephone - Long Distance | | | | | |
| | | | **TOTAL  6030** | | **42.92** | | | |
| Local Meals | 6040 | 04/25/2014 | Alan Lipkin | LIPKIN | 61.00 | 05/23/2014 | 294062 | 11133703 |
| | | | Local Meals - Alan Lipkin | | | | | |
| | | 04/28/2014 | SeamlessWeb Professional | BURNS | 20.00 | 05/12/2014 | 293466 | 11123552 |
| | | | Local Meals | | | | | |
| | | 05/19/2014 | SeamlessWeb Professional | BURNS | 18.00 | 05/29/2014 | 294345 | 11138729 |
| | | | Local Meals | | | | | |
| | | 05/20/2014 | SeamlessWeb Professional | BURNS | 18.77 | 05/29/2014 | 294345 | 11138728 |
| | | | Local Meals | | | | | |
| | | 05/22/2014 | SeamlessWeb Professional | BURNS | 19.56 | 05/29/2014 | 294345 | 11138730 |
| | | | Local Meals | | | | | |
| | | 05/27/2014 | SeamlessWeb Professional | BURNS | 18.55 | 06/06/2014 | 294854 | 11150310 |
| | | | Local Meals | | | | | |
| | | 05/28/2014 | SeamlessWeb Professional | BURNS | 20.00 | 06/06/2014 | 294854 | 11150311 |
| | | | Local Meals | | | | | |
| | | 05/28/2014 | SeamlessWeb Professional | KALAS | 20.00 | 06/06/2014 | 294854 | 11150312 |
| | | | Local Meals | | | | | |
| | | 05/29/2014 | SeamlessWeb Professional | PETIFORD | 18.56 | 06/06/2014 | 294854 | 11150313 |
| | | | Local Meals | | | | | |
| | | | **TOTAL  6040** | | **214.44** | | | |

## MATTER COST DETAIL

Run Date & Time:  6/18/2014  11:58:45AM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00008  PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked  Thru 05/31/2014
Billing Partner:  LIPKIN A J
Matter Type:  BANKRUPTCY

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name  /  Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Overnight Delivery | 6062 | 04/29/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 05/16/2014 | 293744 | 11127211 |
| | | 04/29/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 05/16/2014 | 293744 | 11127212 |
| | | 05/27/2014 | Federal Express Corporat Overnight Delivery | EVANS | 11.52 | 06/02/2014 | 294527 | 11143667 |
| | | 05/27/2014 | Federal Express Corporat Overnight Delivery | EVANS | 11.52 | 06/02/2014 | 294527 | 11143668 |
| | | | TOTAL  6062 | | 47.38 | | | |
| | | | TOTAL MATTER | | 1,700.12 | | | |

**MATTER COST DETAIL**

Run Date & Time: 7/22/14    2:15:12PM                                          Worked  Thru 06/19/2014
Client:  120157  INTERFAITH MEDICAL CENTER                                     Billing Partner: LIPKIN A J
Matter:  00008  PLAN AND DISCLOSURE STATEMENT                                  Matter Type:  BANKRUPTCY
Currency:  USD

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Reproduction | 5050 | 06/02/2014 | Reproduction | BURNS | 72.00 | 06/09/2014 | 294901 | 1115134: |
| | | | **TOTAL  5050** | | **72.00** | | | |
| Bloomberg | 5069 | 03/03/2014 | Bloomberg | FITE | 150.00 | 07/01/2014 | 295981 | 1117153! |
| | | 05/05/2014 | Bloomberg | FITE | 300.00 | 07/02/2014 | 296111 | 1117820: |
| | | 05/08/2014 | Bloomberg | BURNS | 100.00 | 07/02/2014 | 296111 | 1117820. |
| | | 06/16/2014 | Bloomberg | BURNS | 100.00 | 07/16/2014 | 296662 | 1118841. |
| | | 06/19/2014 | Bloomberg | BURNS | 150.00 | 07/16/2014 | 296662 | 1118841! |
| | | 06/19/2014 | Bloomberg | FITE | 100.00 | 07/16/2014 | 296662 | 1118841. |
| | | | **TOTAL  5069** | | **900.00** | | | |
| Taxi, Car Service, & | 6020 | 05/20/2014 | Alan Lipkin<br>Taxi, Car Service, & Parking - Alan Lipkin | LIPKIN | 11.00 | 07/02/2014 | 296021 | 1117288: |
| | | 06/01/2014 | Vital Transportation, In<br>Taxi, Car Service, & Parking | AMBEAULT | 37.84 | 06/20/2014 | 295392 | 1161236 |
| | | 06/02/2014 | Alan Lipkin<br>Taxi, Car Service, & Parking - Alan Lipkin | LIPKIN | 5.00 | 06/18/2014 | 295273 | 1115938: |
| | | 06/03/2014 | Alan Lipkin<br>Taxi, Car Service, & Parking - Alan Lipkin | LIPKIN | 5.00 | 06/18/2014 | 295273 | 1115938: |
| | | | **TOTAL  6020** | | **58.84** | | | |
| Telephone - Long Di | 6030 | 05/29/2014 | Soundpath Conferencing S<br>Telephone - Long Distance | BURNS | 4.79 | 07/02/2014 | 296034 | 1117406! |
| | | 05/29/2014 | Soundpath Conferencing S<br>Telephone - Long Distance | BURNS | 17.33 | 07/02/2014 | 296034 | 1117407( |
| | | 06/02/2014 | Soundpath Conferencing S<br>Telephone - Long Distance | BURNS | 10.92 | 07/02/2014 | 296034 | 1117406! |
| | | | **TOTAL  6030** | | **33.04** | | | |
| Overnight Delivery | 6062 | 06/05/2014 | Federal Express Corporat<br>Overnight Delivery | FITE | 11.81 | 06/16/2014 | 295115 | 1115597( |
| | | 06/05/2014 | Federal Express Corporat<br>Overnight Delivery | FITE | 11.81 | 06/16/2014 | 295115 | 1115597; |
| | | 06/06/2014 | Federal Express Corporat<br>Overnight Delivery | FITE | 9.05 | 06/16/2014 | 295115 | 1115597; |
| | | 06/10/2014 | Federal Express Corporat<br>Overnight Delivery | FITE | 11.81 | 06/16/2014 | 295115 | 1115597! |
| | | 06/10/2014 | Federal Express Corporat<br>Overnight Delivery | FITE | 11.81 | 06/16/2014 | 295115 | 1115598( |
| | | | **TOTAL  6062** | | **56.29** | | | |

**MATTER COST DETAIL**

Run Date & Time: 7/22/2014    2:15:12PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00008  PLAN AND DISCLOSURE STATEMENT
Currency:  USD

Worked  Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Data Acquisition | 6070 | 05/05/2014 | The Bureau of National A Data Acquisition | FITE | 6.53 | 07/02/2014 | 296040 | 11175917 |
| | | 05/05/2014 | The Bureau of National A Data Acquisition | FITE | 1.96 | 07/02/2014 | 296040 | 11175918 |
| | | 05/05/2014 | The Bureau of National A Data Acquisition | FITE | 2.94 | 07/02/2014 | 296040 | 11175919 |
| | | 05/05/2014 | The Bureau of National A Data Acquisition | FITE | 2.29 | 07/02/2014 | 296040 | 11175920 |
| | | 05/05/2014 | The Bureau of National A Data Acquisition | FITE | 6.53 | 07/02/2014 | 296040 | 11175921 |
| | | 05/05/2014 | The Bureau of National A Data Acquisition | FITE | 6.53 | 07/02/2014 | 296040 | 11175922 |
| | | 05/05/2014 | The Bureau of National A Data Acquisition | FITE | 6.31 | 07/02/2014 | 296040 | 11175923 |
| | | 05/05/2014 | The Bureau of National A Data Acquisition | FITE | 0.65 | 07/02/2014 | 296040 | 11175924 |
| | | 05/08/2014 | The Bureau of National A Data Acquisition | BURNS | 0.98 | 07/02/2014 | 296040 | 11175915 |
| | | 05/08/2014 | The Bureau of National A Data Acquisition | BURNS | 6.42 | 07/02/2014 | 296040 | 11175916 |
| | | 06/19/2014 | The Bureau of National A Data Acquisition | FITE | 5.77 | 07/14/2014 | 296517 | 11184629 |
| | | 06/19/2014 | The Bureau of National A Data Acquisition | FITE | 4.46 | 07/14/2014 | 296517 | 11184625 |
| | | 06/19/2014 | The Bureau of National A Data Acquisition | FITE | 3.70 | 07/14/2014 | 296517 | 11184626 |
| | | 06/19/2014 | The Bureau of National A Data Acquisition | FITE | 2.07 | 07/14/2014 | 296517 | 11184627 |
| | | 06/19/2014 | The Bureau of National A Data Acquisition | FITE | 1.31 | 07/14/2014 | 296517 | 11184628 |

                                        TOTAL  6070        58.45


                                    TOTAL MATTER       1,178.62

## **EXHIBIT 8**

Retention of Professionals - Application, Preparation

# MATTER COST DETAIL

Run Date & Time: 3/17/2014    4:28:14PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00009  RETENTION OF PROFESSIONALS - APPLICATION, PREPARATION
Currency:  USD

Worked  Thru 02/28/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Telephone - Long Di | 6030 | 01/30/2014 | Genesys Conferencing Telephone - Long Distance | JONES | 4.52 | 02/24/2014 | 289699 | 11040424 |
| | | | **TOTAL  6030** | | **4.52** | | | |
| Local Meals | 6040 | 02/27/2014 | SeamlessWeb Professional Local Meals | BURNS | 19.85 | 03/06/2014 | 290440 | 11060847 |
| | | | **TOTAL  6040** | | **19.85** | | | |
| Overnight Delivery | 6062 | 02/10/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 03/04/2014 | 290264 | 11058338 |
| | | 02/10/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 03/04/2014 | 290264 | 11058339 |
| | | 02/11/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 03/04/2014 | 290264 | 11058344 |
| | | 02/11/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/04/2014 | 290264 | 11058340 |
| | | 02/11/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/04/2014 | 290264 | 11058341 |
| | | 02/11/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/04/2014 | 290264 | 11058342 |
| | | 02/11/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/04/2014 | 290264 | 11058343 |
| | | | **TOTAL  6062** | | **82.51** | | | |
| | | | **TOTAL MATTER** | | **106.88** | | | |

**MATTER COST DETAIL**

Run Date & Time: 4/17/2014  12:46:04PM                                    Worked  Thru 03/31/2014
Client: 120157  INTERFAITH MEDICAL CENTER                                 Billing Partner: LIPKIN A J
Matter: 00009  RETENTION OF PROFESSIONALS - APPLICATION, PREPARATION      Matter Type:  BANKRUPTCY
Currency: USD

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Westlaw | 5072 | 03/25/2014 | Westlaw | BURNS | 174.41 | 03/31/2014 | 291515 | 11083977 |
| | | | **TOTAL  5072** | | **174.41** | | | |
| Local Meals | 6040 | 03/20/2014 | SeamlessWeb Professional Local Meals | BURNS | 20.00 | 03/31/2014 | 291521 | 11084542 |
| | | | **TOTAL  6040** | | **20.00** | | | |
| Overnight Delivery | 6062 | 02/11/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 03/28/2014 | 291370 | 11080276 |
| | | 02/12/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 03/28/2014 | 291370 | 11080277 |
| | | 02/12/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 03/28/2014 | 291370 | 11080278 |
| | | 02/20/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/28/2014 | 291370 | 11080445 |
| | | 02/20/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/28/2014 | 291370 | 11080446 |
| | | 02/20/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/28/2014 | 291370 | 11080447 |
| | | 02/20/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/28/2014 | 291370 | 11080448 |
| | | 02/21/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 03/28/2014 | 291370 | 11080449 |
| | | 02/21/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 03/28/2014 | 291370 | 11080450 |
| | | 02/26/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 03/28/2014 | 291370 | 11080659 |
| | | 02/26/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 03/28/2014 | 291370 | 11080660 |
| | | 03/13/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/28/2014 | 291370 | 11081025 |
| | | 03/13/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/28/2014 | 291370 | 11081026 |
| | | 03/13/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/28/2014 | 291370 | 11081027 |
| | | 03/13/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/28/2014 | 291370 | 11081028 |
| | | 03/17/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.50 | 03/28/2014 | 291370 | 11081029 |
| | | 03/17/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.50 | 03/28/2014 | 291370 | 11081030 |
| | | | **TOTAL  6062** | | **200.19** | | | |
| | | | **TOTAL MATTER** | | **394.60** | | | |

**MATTER COST DETAIL**

Run Date & Time: 5/16/2014   3:40:48PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00009  RETENTION OF PROFESSIONALS - APPLICATION, PREPARATION
Currency:  USD

Worked  Thru 04/30/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Telephone – Long Di | 5030 | 03/18/2014 | Telephone – Long Distance | JONES | 2.54 | 04/17/2014 | 292393 | 1110022Z |
| | | | **TOTAL  5030** | | **2.54** | | | |
| Taxi, Car Service, & | 6020 | 03/20/2014 | Vital Transportation, In Taxi, Car Service, & Parking | BURNS | 41.68 | 04/22/2014 | 292552 | 1110427( |
| | | | **TOTAL  6020** | | **41.68** | | | |
| Telephone – Long Di | 6030 | 03/25/2014 | Soundpath Conferencing S Telephone – Long Distance | BURNS | 7.08 | 05/02/2014 | 293213 | 1111741) |
| | | | **TOTAL  6030** | | **7.08** | | | |
| Overnight Delivery | 6062 | 01/31/2014 | Federal Express Corporat Overnight Delivery | RODRIGUES | 10.95 | 05/01/2014 | 293090 | 1111598( |
| | | 01/31/2014 | Federal Express Corporat Overnight Delivery | RODRIGUES | 10.95 | 05/01/2014 | 293090 | 1111598! |
| | | 03/21/2014 | Federal Express Corporat Overnight Delivery | EVANS | 11.86 | 04/29/2014 | 292946 | 1111224! |
| | | 03/21/2014 | Federal Express Corporat Overnight Delivery | EVANS | 11.86 | 04/29/2014 | 292946 | 1111224( |
| | | 04/11/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 05/01/2014 | 293082 | 1111545∢ |
| | | 04/11/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 12.17 | 05/01/2014 | 293082 | 1111545! |
| | | 04/11/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 05/01/2014 | 293082 | 1111545( |
| | | 04/11/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 05/01/2014 | 293082 | 1111545) |
| | | 04/11/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 05/01/2014 | 293082 | 1111545ᒉ |
| | | 04/11/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 05/01/2014 | 293082 | 1111545ᒋ |
| | | 04/22/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 05/01/2014 | 293082 | 1111564�7 |
| | | 04/22/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 05/01/2014 | 293082 | 1111564ε |
| | | 04/22/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 05/01/2014 | 293082 | 1111564ᑫ |
| | | 04/22/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 05/01/2014 | 293082 | 1111565( |
| | | | **TOTAL  6062** | | **161.96** | | | |
| Data Acquisition | 6070 | 03/31/2014 | Pacer Service Center Data Acquisition | ABAMONT | 43.10 | 04/25/2014 | 292744 | 1110654ᔿ |
| | | | **TOTAL  6070** | | **43.10** | | | |
| | | | **TOTAL MATTER** | | **256.36** | | | |

**MATTER COST DETAIL**

Run Date & Time: 6/18/2014  11:58:45AM                          Worked Thru 05/31/2014
Client:  120157  INTERFAITH MEDICAL CENTER                      Billing Partner: LIPKIN A J
Matter:  00009  RETENTION OF PROFESSIONALS - APPLICATION, PREPARATION        Matter Type:  BANKRUPTCY
Currency:  USD

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Overnight Delivery | 6062 | 05/01/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.50 | 05/16/2014 | 293744 | 1112737₿ |
| | | 05/01/2014 | Federal Express Corporat Overnight Delivery | ABAMONT | 11.50 | 05/16/2014 | 293744 | 1112737₿ |
| | | 05/09/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.44 | 06/02/2014 | 294527 | 1114335₿ |
| | | 05/09/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.44 | 06/02/2014 | 294527 | 1114335₿ |
| | | 05/09/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.44 | 06/02/2014 | 294527 | 1114335₿ |
| | | 05/09/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.44 | 06/02/2014 | 294527 | 1114335₿ |
| | | 05/20/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.16 | 06/16/2014 | 295115 | 1115583₿ |
| | | 05/20/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.16 | 06/02/2014 | 294527 | 1114354₿ |
| | | 05/20/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.16 | 06/02/2014 | 294527 | 1114354₿ |
| | | 05/22/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.16 | 06/02/2014 | 294527 | 1114366₿ |
| | | | **TOTAL  6062** | | **113.40** | | | |
| | | | **TOTAL MATTER** | | **113.40** | | | |

**MATTER COST DETAIL**

Run Date & Time: 7/18/2014    1:04:52PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00009  RETENTION OF PROFESSIONALS - APPLICATION, PREPARATION
Currency:  USD

Worked  Thru 06/30/2014
Billing Partner: LIPKIN A J
Matter Type: BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name  /  Incurred By Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Overnight Delivery | 6062 | 06/20/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.16 | 07/01/2014 | 295990 | 11172326 |
| | | 06/20/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.16 | 07/01/2014 | 295990 | 11172327 |
| | | 06/20/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.16 | 07/01/2014 | 295990 | 11172328 |
| | | 06/20/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.81 | 07/01/2014 | 295990 | 11172329 |
| | | 06/20/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.16 | 07/01/2014 | 295990 | 11172330 |
| | | 06/20/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.16 | 07/01/2014 | 295990 | 11172331 |
| | | 06/20/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.16 | 07/01/2014 | 295990 | 11172332 |
| | | 06/20/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.16 | 07/01/2014 | 295990 | 11172333 |

TOTAL  6062        89.93

TOTAL MATTER        89.93

# **EXHIBIT 9**

Fee Application Preparation and Defense

**MATTER COST DETAIL**

Run Date & Time: 4/17/2014  12:46:04PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00010  FEE APPLICATION PREPARATION AND DEFENSE
Currency:  USD

Worked  Thru 03/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Overnight Delivery | 6062 | 02/12/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/28/2014 | 291370 | 1108027S |
| | | 02/12/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/28/2014 | 291370 | 1108028C |
| | | 02/12/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/28/2014 | 291370 | 1108028] |
| | | 02/12/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.50 | 03/28/2014 | 291370 | 11080451 |
| | | 02/13/2014 | Federal Express Corporat Overnight Delivery | FITE | 12.17 | 03/28/2014 | 291370 | 1108028_ |
| | | 02/18/2014 | Federal Express Corporat Overnight Delivery | FITE | 17.71 | 03/28/2014 | 291370 | 11080452 |

TOTAL  6062        75.88


TOTAL MATTER        75.88

**MATTER COST DETAIL**

Run Date & Time: 5/16/2014   3:40:48PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00010  FEE APPLICATION PREPARATION AND DEFENSE
Currency:  USD

Worked Thru 04/30/2014
Billing Partner: LIPKIN A J
Matter Type: BANKRUPTCY

1

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Overnight Delivery | 6062 | 03/20/2014 | Federal Express Corporat Overnight Delivery | FITE | 12.17 | 04/29/2014 | 292946 | 1111224? |
| | | 03/20/2014 | Federal Express Corporat Overnight Delivery | FITE | 12.17 | 04/29/2014 | 292946 | 1111224? |
| | | 03/20/2014 | Federal Express Corporat Overnight Delivery | FITE | 12.17 | 04/29/2014 | 292946 | 1111224? |
| | | 03/20/2014 | Federal Express Corporat Overnight Delivery | FITE | 12.17 | 04/29/2014 | 292946 | 1111225( |
| | | 04/18/2014 | Federal Express Corporat Overnight Delivery | FITE | 12.17 | 05/01/2014 | 293082 | 1111565? |
| | | 04/18/2014 | Federal Express Corporat Overnight Delivery | FITE | 12.17 | 05/01/2014 | 293082 | 1111565? |
| | | 04/18/2014 | Federal Express Corporat Overnight Delivery | FITE | 12.17 | 05/01/2014 | 293082 | 1111565? |
| | | 04/18/2014 | Federal Express Corporat Overnight Delivery | FITE | 12.17 | 05/01/2014 | 293082 | 1111565? |

TOTAL  6062        97.36


TOTAL MATTER        97.36

1

# MATTER COST DETAIL

Run Date & Time: 6/18/2014  11:58:45AM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00010  FEE APPLICATION PREPARATION AND DEFENSE
Currency:  USD

Worked Thru 05/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Transaction Detail | Incurred By | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Overnight Delivery | 6062 | 05/19/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.81 | 06/02/2014 | 294527 | 11143549 |
| | | 05/19/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.81 | 06/02/2014 | 294527 | 11143550 |
| | | 05/19/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.81 | 06/02/2014 | 294527 | 11143551 |
| | | 05/19/2014 | Federal Express Corporat Overnight Delivery | FITE | 11.81 | 06/02/2014 | 294527 | 11143552 |
| | | | TOTAL  6062 | | 47.24 | | | |
| | | | TOTAL MATTER | | 47.24 | | | |

**MATTER COST DETAIL**

Run Date & Time: 7/18/2014    1:04:52PM
Client:  120157  INTERFAITH MEDICAL CENTER
Matter:  00010  FEE APPLICATION PREPARATION AND DEFENSE
Currency:  USD

Worked Thru 06/30/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name / Incurred By Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| Bloomberg | 5069 | 03/20/2014 | ABAMONT | 100.00 | 07/01/2014 | 295981 | 11171536 |
| | | | Bloomberg | | | | |
| | | **TOTAL   5069** | | **100.00** | | | |
| | | | **TOTAL MATTER** | **100.00** | | | |

# **EXHIBIT 10**

Avoidance Action

1

## MATTER COST DETAIL

Run Date & Time:  4/17/2014   12:46:04PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:  00011  AVOIDANCE ACTION
Currency:  USD

Worked  Thru 03/31/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name  /  Incurred By Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| Reproduction | 5050 | 03/31/2014 | JONES | 2.70 | 04/03/2014 | 291826 | 1108924: |
| | | | Reproduction | | | | |
| | | | **TOTAL  5050** | **2.70** | | | |
| | | | | | | | |
| | | | **TOTAL MATTER** | **2.70** | | | |

# **EXHIBIT 11**

East Building

**MATTER COST DETAIL**

1

Run Date & Time: 5/16/2014    3:40:48PM

Client:  120157   INTERFAITH MEDICAL CENTER

Matter:  00014   EAST BUILDING

Currency:  USD

Worked Thru 04/30/2014

Billing Partner: LIPKIN A J

Matter Type:  BANKRUPTCY

For Accounting Only

| Cost Category | Code | Tran Date | Vendor Name  /  Incurred By<br>Transaction Detail | | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|---|
| Overnight Delivery | 6062 | 04/10/2014 | Federal Express Corporat<br>Overnight Delivery | FITE | 11.50 | 05/01/2014 | 293082 | 1111545 |
| | | 04/10/2014 | Federal Express Corporat<br>Overnight Delivery | FITE | 11.50 | 05/01/2014 | 293082 | 1111545 |
| | | | TOTAL  6062 | | 23.00 | | | |
| | | | TOTAL MATTER | | 23.00 | | | |

**MATTER COST DETAIL**

Run Date & Time: 7/22/2014     2:15:12PM
Client:  120157   INTERFAITH MEDICAL CENTER
Matter:   00014   EAST BUILDING
Currency:  USD

Worked  Thru 06/19/2014
Billing Partner: LIPKIN A J
Matter Type:  BANKRUPTCY

**For Accounting Only**

| Cost Category | Code | Tran Date | Vendor Name / Incurred By<br>Transaction Detail | Cost Amount | Batch Date | Batch Id | Index |
|---|---|---|---|---|---|---|---|
| Taxi, Car Service, & | 6020 | 05/19/2014 | Alan Lipkin                LIPKIN<br>Taxi, Car Service, & Parking - Alan<br>Lipkin | 12.00 | 07/02/2014 | 296021 | 1117288 |
| | | | TOTAL  6020 | **12.00** | | | |
| | | | TOTAL MATTER | **12.00** | | | |